# EXHIBIT 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------X

DAHKEEM MILLER; JOSE GUITY;                    Case No. 21-cv-2616 (PKC) (KNF)
TRAVIS BUTLER; ARIAN PERALTA;
GARY GARCIA, JR.; BOBBY DEE
CRUZ, and ISAIAH MUHAMMAD,
on their own behalf and on behalf
of others similarly situated,

                        Plaintiffs,

            -v-

CITY OF NEW YORK; CYNTHIA BRANN;
TIMOTHY FARRELL; HAZEL JENNINGS;
and BRENDA COOKE,

                        Defendants.
-------------------------------------------------------X

## MODIFIATION TO STIPULATION

This Modification (the "Modification") to the Stipulation dated April 12, 2023 (the

"Stipulation") is made and entered into on this 7th day of June, 2023 between the City of New

York (the "City") and Plaintiffs Jose Guity, Arian Peralta, Gary Garcia, Jr., Bobby Dee Cruz,

and Isaiah Muhammad (collectively, the "Class Representatives").  The City and the Class

Representatives shall be referred to herein collectively as the "Parties."

WHEREAS, the Parties entered into the Stipulation; and

WHEREAS, the Parties intended the Class Period (as defined in the Stipulation) to be

March 25, 2018 through June 30, 2022; and

WHEREAS, due to a scrivener's error, the Stipulation erroneously provides that the Class

Period is March 18, 2018 through June 30, 2022; and

WHEREAS, the Parties mutually desire to correct this scrivener's error and to enter into this Modification to clarify that the Class Period is March 25, 2018 through June 30, 2022, and to modify certain exhibits to the Stipulation to conform to this correction;

NOW, THEREFORE, the Parties hereby irrevocably STIPULATE AND AGREE as follows:

1.    Notwithstanding anything to the contrary in the Stipulation, the Class Period (as defined in the Stipulation) shall be March 25, 2018 through June 30, 2022.

2.    Notwithstanding anything to the contrary in the Stipulation, the Anticipated Maximum Total Payment Amount Class Period (as defined in the Stipulation) shall be $ $52,801,250.00.

3.    Notwithstanding anything to the contrary in the Stipulation, the Class List shall be the document that is appended hereto (in redacted form) as Exhibit A.

4.    Notwithstanding anything to the contrary in the Stipulation, Exhibits C, D, E, H, I, and J to the Stipulation shall be amended to reflect that the Class Period is March 25, 2018 through June 30, 2022, not March 18, 2018 through June 30, 2022.

5.    Promptly after this Modification is executed, the Law Department shall submit a letter to the Court explaining that the Parties mutually agreed that the Class Period would be March 25, 2018 through June 30, 2022, but that due to a scrivener's error, the Stipulation erroneously provides that the Class Period is March 18, 2018 through June 30, 2022, and requesting that the Court approve this Modification.

6.    Except as expressly provided above, all terms and provisions of the Stipulation shall remain in full force and effect.

7.    This Modification constitutes the entire agreement between and among the Parties hereto with respect to the matters covered hereby.

8.    The City and Class Counsel shall be deemed to have participated fully in the drafting, review, and revision of this Modification.  Any rule of construction to the effect that ambiguities are to be resolved against the drafting party shall not apply in interpreting this Stipulation.

9.    The signatories to this Modification represent that they are fully authorized to enter into this Modification and to bind the Parties to the terms and conditions hereof, subject to Court approval.

10.    No term or provision of this Modification may be varied, changed, modified, waived, discharged, or terminated orally, but only by an instrument in writing signed by the Party against whom the enforcement of the variation, change, modification, waiver, discharge, or termination is sought and approved by the Court.

11.    This Modification may be executed simultaneously in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.  Copies of this Modification shall have the same force and effect as an original, and each of the Parties hereby expressly waives any right to assert that such copies fail to comply with the "Best Evidence" rule of the Federal Rules of Evidence or any equivalent rule of law or evidence of any other jurisdiction.  Signatures by facsimile, .pdf, or other electronic imaging shall be deemed to constitute original signatures.

/

/

/

3

| For the Class Representatives: | For the Defendants: |
|---|---|
| | HON. SYLVIA O. HINDS-RADIX |
| | Corporation Counsel of the |
| | City of New York |
| | *Attorney for Defendants* |
| _____ | |
| Eric Hecker | By: _____ |
| John R. Cuti | Alan H. Scheiner |
| Alexander Goldenberg | Senior Counsel |
| Daniel Mullkoff | |
| CUTI HECKER WANG LLP | Special Federal Litigation Division |
| 305 Broadway, Sixth Floor | NYC Law Department |
| New York, New York 10007 | 100 Church Street, 3rd Floor |
| (212) 620-2600 | New York, New York 10007 |
| | |
| Alexander Reinert | |
| 55 Fifth Avenue, Room 1005 | |
| New York, NY 10003 | |
| (212) 790-0403 | |
| | |

4

# EXHIBIT A

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 00015880Z | | | WF | 2020-11-08 | 2020-11-08 | | | | | 1 |
| 00015880Z | | | WF | 2020-11-08 | 2020-11-13 | | | | | 5 |
| 00016834P | | | WF | 2020-07-29 | 2020-08-11 | | | | | 14 |
| 00017544Z | | | WF | 2021-08-18 | 2021-08-19 | | | | | 2 |
| 00017544Z | | | WF | 2021-08-19 | 2021-08-23 | | | | | 4 |
| 00017544Z | | | WF | 2021-08-23 | 2021-08-25 | 0 | 3 | 0 | 0 | |
| 00017544Z | | | WF | 2021-11-23 | 2021-11-23 | 0 | 1 | 0 | 0 | |
| 00017769H | | | WF | 2022-04-12 | 2022-04-28 | 0 | 4 | 13 | 0 | |
| 00017769H | | | WF | 2022-04-28 | 2022-04-29 | 0 | 1 | 0 | 0 | |
| 00020104P | | | WF | 2022-06-22 | 2022-06-22 | | | | | 1 |
| 00020104P | | | WF | 2022-06-22 | 2022-06-30 | | | | | 8 |
| 00022381H | | | WF | 2020-05-29 | 2020-06-05 | | | | | 8 |
| 00022381H | | | WF | 2020-06-05 | 2020-06-05 | 0 | 0 | 1 | 0 | |
| 00024669J | | | WF | 2020-08-26 | 2020-08-26 | 0 | 1 | 0 | 0 | |
| 00024669J | | | WF | 2020-08-26 | 2020-09-09 | 0 | 15 | 0 | 0 | |
| 00024669J | | | WF | 2020-09-09 | 2020-09-09 | 0 | 0 | 0 | 0 | |
| 00024680Z | | | MDC | 2020-06-21 | 2020-06-29 | 0 | 0 | 9 | 0 | |
| 00024680Z | | | MDC | 2020-06-30 | 2020-07-06 | 0 | 0 | 7 | 0 | |
| 00024680Z | | | NIC | 2020-07-07 | 2020-07-10 | 0 | 0 | 4 | 0 | |
| 00024680Z | | | NIC | 2020-07-10 | 2020-07-16 | 0 | 0 | 6 | 0 | |
| 00024680Z | | | WF | 2020-07-30 | 2020-08-15 | 0 | 0 | 17 | 0 | |
| 00024680Z | | | WF | 2020-08-15 | 2020-08-15 | 0 | 0 | 0 | 0 | |
| 00025768J | | | MDC | 2018-12-19 | 2019-01-12 | 0 | 0 | 25 | 0 | |
| 00025768J | | | MDC | 2019-01-13 | 2019-02-16 | 0 | 0 | 35 | 0 | |
| 00025768J | | | MDC | 2019-02-18 | 2019-03-31 | 0 | 0 | 42 | 0 | |
| 00025768J | | | MDC | 2019-04-29 | 2019-06-06 | 0 | 0 | 39 | 0 | |
| 00026846Z | | | WF | 2021-02-17 | 2021-02-25 | | | | | 9 |
| 00026846Z | | | WF | 2021-02-25 | 2021-02-26 | 0 | 0 | 2 | 0 | |
| 00026846Z | | | WF | 2021-03-24 | 2021-03-24 | | | | | 1 |
| 00026846Z | | | WF | 2021-03-24 | 2021-04-02 | | | | | 9 |
| 00026846Z | | | WF | 2021-04-02 | 2021-04-02 | 0 | 0 | 1 | 0 | |
| 00026846Z | | | WF | 2021-06-12 | 2021-06-14 | | | | | 3 |
| 00026846Z | | | WF | 2021-06-14 | 2021-06-15 | 0 | 0 | 2 | 0 | |
| 00026983M | | | WF | 2022-02-10 | 2022-02-22 | | | | | 13 |
| 00026983M | | | WF | 2022-02-22 | 2022-02-22 | 0 | 1 | 0 | 0 | |
| 00027141Y | | | WF | 2020-12-03 | 2020-12-03 | | | | | 1 |
| 00027141Y | | | WF | 2020-12-03 | 2020-12-03 | | | | | 0 |
| 00027141Y | | | WF | 2020-12-03 | 2020-12-12 | | | | | 9 |
| 00027141Y | | | WF | 2020-12-12 | 2020-12-12 | 0 | 0 | 1 | 0 | |
| 00029579K | | | NIC | 2019-07-19 | 2019-07-24 | 0 | 0 | 6 | 0 | |
| 00029579K | | | NIC | 2019-07-24 | 2019-08-13 | 0 | 0 | 20 | 0 | |
| 00029579K | | | NIC | 2020-11-11 | 2020-12-10 | 0 | 0 | 30 | 0 | |
| 00029579K | | | NIC | 2021-01-27 | 2021-02-11 | 0 | 0 | 16 | 0 | |
| 00029579K | | | NIC | 2022-03-25 | 2022-06-22 | 0 | 0 | 90 | 0 | |
| 00029998Q | | | WF | 2020-11-27 | 2020-12-11 | 0 | 0 | 15 | 0 | |
| 00029998Q | | | WF | 2020-12-11 | 2020-12-11 | 0 | 0 | 0 | 0 | |
| 00030742L | | | WF | 2020-12-25 | 2021-01-01 | | | | | 8 |
| 00030742L | | | WF | 2021-01-01 | 2021-01-01 | 0 | 0 | 1 | 0 | |
| 00030766R | | | MDC | 2019-07-10 | 2019-07-21 | 0 | 0 | 12 | 0 | |
| 00032171R | | | WF | 2021-05-05 | 2021-05-10 | | | | | 6 |
| 00032171R | | | WF | 2021-05-10 | 2021-05-10 | 0 | 0 | 1 | 0 | |
| 00032229N | | | NIC | 2019-02-22 | 2019-03-02 | 0 | 0 | 9 | 0 | |
| 00032229N | | | NIC | 2019-03-02 | 2019-03-03 | 0 | 0 | 1 | 0 | |
| 00032229N | | | NIC | 2019-03-03 | 2019-03-13 | 0 | 0 | 10 | 0 | |
| 00032229N | | | MDC | 2019-03-14 | 2019-03-24 | 0 | 0 | 11 | 0 | |
| 00032229N | | | MDC | 2019-03-25 | 2019-05-02 | 0 | 0 | 39 | 0 | |
| 00032229N | | | MDC | 2019-06-06 | 2019-06-26 | 0 | 0 | 21 | 0 | |
| 00032229N | | | NIC | 2019-07-25 | 2019-07-30 | 0 | 0 | 6 | 0 | |
| 00032661Y | | | WF | 2021-08-13 | 2021-08-13 | | | | | 1 |
| 00032661Y | | | WF | 2021-08-13 | 2021-08-18 | | | | | 5 |
| 00032661Y | | | WF | 2021-08-18 | 2021-08-18 | 0 | 0 | 1 | 0 | |
| 00032661Y | | | WF | 2021-11-16 | 2021-12-01 | 0 | 0 | 16 | 0 | |
| 00032661Y | | | WF | 2021-12-03 | 2021-12-14 | 0 | 0 | 12 | 0 | |
| 00032661Y | | | WF | 2021-12-14 | 2022-01-05 | 0 | 0 | 23 | 0 | |
| 00033241Q | | | WF | 2022-03-15 | 2022-04-08 | 0 | 0 | 25 | 0 | |
| 00033241Q | | | WF | 2022-04-08 | 2022-04-08 | 0 | 0 | 0 | 0 | |
| 00034259N | | | WF | 2021-05-26 | 2021-05-26 | | | | | 1 |
| 00034259N | | | WF | 2021-05-26 | 2021-06-07 | | | | | 12 |
| 00034259N | | | WF | 2021-06-07 | 2021-06-07 | 0 | 0 | 1 | 0 | |
| 00035231K | | | WF | 2021-01-05 | 2021-01-08 | | | | | 4 |
| 00035231K | | | WF | 2021-01-08 | 2021-01-12 | 0 | 0 | 5 | 0 | |
| 00035231K | | | WF | 2021-01-12 | 2021-01-12 | 0 | 0 | 0 | 0 | |
| 00035314P | | | WF | 2020-10-18 | 2020-10-19 | | | | | 2 |
| 00035314P | | | WF | 2020-10-19 | 2020-10-19 | | | | | 0 |
| 00035314P | | | WF | 2021-10-13 | 2021-10-29 | 0 | 0 | 17 | 0 | |
| 00035314P | | | WF | 2021-10-29 | 2021-10-30 | 0 | 0 | 1 | 0 | |
| 00035321R | | | WF | 2021-03-31 | 2021-03-31 | | | | | 1 |
| 00035321R | | | WF | 2021-03-31 | 2021-04-11 | | | | | 11 |
| 00035321R | | | WF | 2021-04-11 | 2021-04-11 | 0 | 0 | 1 | 0 | |
| 00035459Y | | | WF | 2021-05-09 | 2021-05-17 | | | | | 9 |
| 00035459Y | | | WF | 2021-05-17 | 2021-05-17 | 0 | 0 | 1 | 0 | |
| 00035459Y | | | NIC | 2021-05-15 | 2021-05-24 | 0 | 0 | 6 | 0 | |
| 00035459Y | | | NIC | 2021-05-24 | 2021-10-11 | 0 | 0 | 140 | 0 | |
| 00035459Y | | | NIC | 2021-10-11 | 2021-11-24 | 0 | 0 | 44 | 0 | |
| 00035459Y | | | NIC | 2022-02-22 | 2022-03-16 | 0 | 0 | 23 | 0 | |
| 00035459Y | | | NIC | 2022-03-16 | 2022-06-23 | 0 | 0 | 99 | 0 | |
| 00037587K | | | WF | 2022-05-27 | 2022-05-28 | | | | | 2 |
| 00037587K | | | WF | 2022-05-28 | 2022-06-09 | | | | | 12 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 00037587K | | | WF | 2022-06-09 | 2022-06-30 | 0 | | 1 | | 0 |
| 00037587K | | | WF | 2022-06-10 | 2022-06-30 | | 21 | | 0 | 0 |
| 00038116M | | | WF | 2021-01-22 | 2021-02-08 | | 0 | 18 | | 0 |
| 00038116M | | | WF | 2021-02-08 | 2021-02-09 | | 0 | 1 | | 0 |
| 00038116M | | | WF | 2021-08-10 | 2021-08-10 | | | | | 1 |
| 00039901M | | | WF | 2020-10-02 | 2020-10-02 | | | | | 1 |
| 00039901M | | | WF | 2020-10-02 | 2020-10-13 | | | | | 11 |
| 00039901M | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | | 0 |
| 00039901M | | | WF | 2020-10-18 | 2020-10-28 | | | | | 11 |
| 00040706J | | | WF | 2021-04-30 | 2021-04-30 | | | | | 1 |
| 00040706J | | | WF | 2021-04-30 | 2021-05-06 | | | | | 6 |
| 00040706J | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 1 | | 0 |
| 00040706J | | | WF | 2021-05-23 | 2021-06-01 | | | | | 10 |
| 00040706J | | | WF | 2021-06-01 | 2021-06-01 | 0 | 0 | 1 | | 0 |
| 00041822H | | | WF | 2020-03-22 | 2020-03-22 | 0 | 0 | 1 | | 0 |
| 00041822H | | | WF | 2020-03-31 | 2020-03-31 | 0 | 0 | 9 | | 0 |
| 00041822H | | | WF | 2020-03-31 | 2020-04-01 | 0 | 0 | 1 | | 0 |
| 00041822H | | | WF | 2022-02-20 | 2022-02-24 | | | | | 5 |
| 00041822H | | | WF | 2022-02-24 | 2022-02-25 | 0 | 0 | 2 | | 0 |
| 00042079K | | | WF | 2022-06-02 | 2022-06-02 | | | | | 1 |
| 00042079K | | | WF | 2022-06-02 | 2022-06-15 | | | | | 13 |
| 00042079K | | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | 1 | | 0 |
| 00042378K | | | WF | 2020-10-20 | 2020-10-24 | | | | | 5 |
| 00042378K | | | WF | 2020-10-24 | 2020-10-24 | 0 | 0 | 1 | | 0 |
| 00042378K | | | WF | 2020-12-13 | 2020-12-24 | | | | | 12 |
| 00042378K | | | WF | 2020-12-24 | 2020-12-24 | 0 | 0 | 1 | | 0 |
| 00042378K | | | WF | 2021-01-14 | 2021-01-14 | | | | | 1 |
| 00042378K | | | WF | 2021-01-14 | 2021-01-19 | | | | | 5 |
| 00042378K | | | WF | 2021-01-19 | 2021-01-19 | 0 | 0 | 1 | | 0 |
| 00042864P | | | WF | 2021-05-15 | 2021-05-16 | 0 | 0 | 2 | | 0 |
| 00042864P | | | WF | 2021-05-16 | 2021-05-18 | 0 | 0 | 2 | | 0 |
| 00042864P | | | WF | 2021-05-18 | 2021-05-18 | 0 | 0 | 0 | | 0 |
| 00043762L | | | WF | 2021-11-06 | 2021-12-01 | 0 | 26 | 0 | | 0 |
| 00043762L | | | WF | 2021-12-01 | 2021-12-01 | 0 | 0 | 0 | | 0 |
| 00053730R | | | WF | 2020-04-22 | 2020-04-22 | | | | | 1 |
| 00053730R | | | WF | 2020-04-22 | 2020-04-29 | | | | | 7 |
| 00053730R | | | WF | 2020-04-29 | 2020-04-29 | 0 | 0 | 1 | | 0 |
| 00055303M | | | NIC | 2018-03-27 | 2018-06-26 | 0 | 0 | 92 | | 0 |
| 00055303M | | | NIC | 2018-07-19 | 2018-11-17 | 0 | 0 | 122 | | 0 |
| 00055354M | | | WF | 2021-09-29 | 2021-09-29 | | | | | 1 |
| 00055354M | | | WF | 2021-09-29 | 2021-10-07 | | | | | 8 |
| 00055354M | | | WF | 2021-10-07 | 2021-10-07 | 0 | 0 | 1 | | 0 |
| 00055354M | | | WF | 2022-03-12 | 2022-03-17 | | | | | 6 |
| 00055354M | | | WF | 2022-03-17 | 2022-03-17 | 0 | 0 | 1 | | 0 |
| 00055763L | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 1 | | 0 |
| 00055763L | | | WF | 2021-11-08 | 2021-11-23 | 0 | 0 | 15 | | 0 |
| 00058655P | | | MDC | 2018-08-21 | 2018-10-15 | 0 | 0 | 56 | | 0 |
| 00058655P | | | MDC | 2018-10-17 | 2018-10-23 | 0 | 0 | 7 | | 0 |
| 00058655P | | | NIC | 2019-01-28 | 2019-02-12 | 0 | 0 | 16 | | 0 |
| 00058655P | | | MDC | 2019-08-03 | 2019-09-27 | 0 | 0 | 56 | | 0 |
| 00058655P | | | MDC | 2019-09-30 | 2019-09-30 | 0 | 0 | 1 | | 0 |
| 00058655P | | | MDC | 2020-07-01 | 2020-08-02 | 0 | 0 | 33 | | 0 |
| 00058655P | | | MDC | 2020-08-04 | 2020-08-05 | 0 | 0 | 2 | | 0 |
| 00058655P | | | MDC | 2020-08-09 | 2020-08-30 | 0 | 0 | 22 | | 0 |
| 00058655P | | | WF | 2021-08-21 | 2021-09-06 | 0 | 0 | 17 | | 0 |
| 00058655P | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 0 | | 0 |
| 00059203L | | | WF | 2022-02-15 | 2022-02-15 | 0 | 0 | 1 | | 0 |
| 00059203L | | | WF | 2022-02-15 | 2022-02-21 | 0 | 0 | 6 | | 0 |
| 00059203L | | | WF | 2022-02-21 | 2022-02-21 | 0 | 0 | 0 | | 0 |
| 00059203L | | | WF | 2022-05-09 | 2022-05-09 | 0 | 0 | 1 | | 0 |
| 00059203L | | | WF | 2022-05-09 | 2022-05-15 | 0 | 0 | 6 | | 0 |
| 00059203L | | | WF | 2022-05-15 | 2022-05-15 | 0 | 0 | 0 | | 0 |
| 00063255H | | | NIC | 2019-02-01 | 2019-02-13 | 0 | 0 | 13 | | 0 |
| 00063938Z | | | NIC | 2022-03-23 | 2022-04-04 | 0 | 0 | 14 | | 0 |
| 00063938Z | | | NIC | 2022-04-04 | 2022-05-17 | 0 | 0 | 43 | | 0 |
| 00063938Z | | | NIC | 2022-05-28 | 2022-06-02 | 0 | 0 | 6 | | 0 |
| 00063938Z | | | NIC | 2022-06-02 | 2022-06-29 | 0 | 0 | 27 | | 0 |
| 00066014P | | | WF | 2021-11-22 | 2021-11-22 | 0 | 0 | 1 | | 0 |
| 00066014P | | | WF | 2021-11-22 | 2021-12-10 | 0 | 0 | 18 | | 0 |
| 00066697R | | | MDC | 2018-03-18 | 2018-03-29 | 0 | 0 | 5 | | 0 |
| 00066697R | | | MDC | 2018-04-02 | 2018-04-23 | 0 | 0 | 22 | | 0 |
| 00067989K | | | WF | 2018-05-18 | 2018-05-18 | 0 | 0 | 1 | | 0 |
| 00067989K | | | WF | 2018-05-18 | 2018-05-24 | 0 | 0 | 6 | | 0 |
| 00067989K | | | WF | 2018-05-24 | 2018-05-24 | 0 | 0 | 0 | | 0 |
| 00067989K | | | NIC | 2018-05-24 | 2018-05-24 | 0 | 0 | 1 | | 0 |
| 00067989K | | | NIC | 2018-05-24 | 2018-06-28 | 0 | 0 | 35 | | 0 |
| 00067989K | | | MDC | 2018-09-22 | 2018-10-01 | 0 | 0 | 10 | | 0 |
| 00067989K | | | MDC | 2018-10-03 | 2018-10-23 | 0 | 0 | 21 | | 0 |
| 00067989K | | | MDC | 2018-10-28 | 2018-11-06 | 0 | 0 | 10 | | 0 |
| 00067989K | | | MDC | 2018-11-07 | 2019-02-20 | 0 | 0 | 106 | | 0 |
| 00067989K | | | MDC | 2019-02-22 | 2019-03-06 | 0 | 0 | 13 | | 0 |
| 00067989K | | | MDC | 2019-03-07 | 2019-03-18 | 0 | 0 | 12 | | 0 |
| 00067989K | | | MDC | 2019-03-20 | 2019-03-27 | 0 | 0 | 8 | | 0 |
| 00067989K | | | MDC | 2019-03-29 | 2019-04-01 | 0 | 0 | 4 | | 0 |
| 00067989K | | | MDC | 2019-04-04 | 2019-04-17 | 0 | 0 | 14 | | 0 |
| 00067989K | | | MDC | 2019-05-17 | 2019-05-31 | 0 | 0 | 15 | | 0 |
| 00067989K | | | MDC | 2019-06-02 | 2019-06-04 | 0 | 0 | 3 | | 0 |
| 00067989K | | | WF | 2020-10-31 | 2020-11-04 | | | | | 5 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 00067989K | | | WF | 2020-11-04 | 2020-11-07 | 0 | 0 | 4 | 0 | |
| 179 | 00067989K | | | WF | 2020-11-07 | 2020-11-07 | 0 | 0 | 0 | 0 | |
| 180 | 00067989K | | | MDC | 2021-03-02 | 2021-03-09 | 0 | 0 | 8 | 0 | |
| 181 | 00067989K | | | MDC | 2021-03-09 | 2021-04-05 | 0 | 0 | 28 | 0 | |
| 182 | 00067989K | | | NIC | 2021-04-05 | 2021-04-26 | 0 | 0 | 22 | 0 | |
| 183 | 00067989K | | | WF | 2021-08-04 | 2021-08-09 | | | | 6 | |
| 184 | 00067989K | | | WF | 2021-08-09 | 2021-08-09 | 0 | 0 | 1 | 0 | |
| 185 | 00071329Y | | | WF | 2018-11-02 | 2018-11-05 | 0 | 0 | 4 | 0 | |
| 186 | 00071329Y | | | WF | 2018-11-05 | 2018-11-05 | 0 | 0 | 0 | 0 | |
| 187 | 00071329Y | | | WF | 2018-11-05 | 2018-11-09 | 0 | 0 | 4 | 0 | |
| 188 | 00071329Y | | | WF | 2018-11-09 | 2018-11-11 | 0 | 0 | 2 | 0 | |
| 189 | 00071329Y | | | WF | 2018-11-11 | 2018-11-20 | 0 | 0 | 9 | 0 | |
| 190 | 00071329Y | | | WF | 2018-11-20 | 2018-11-20 | 0 | 0 | 0 | 0 | |
| 191 | 00071329Y | | | WF | 2019-11-09 | 2019-11-09 | 0 | 0 | 1 | 0 | |
| 192 | 00071329Y | | | WF | 2019-11-09 | 2019-11-16 | 0 | 0 | 7 | 0 | |
| 193 | 00071329Y | | | WF | 2019-11-16 | 2019-11-16 | 0 | 0 | 0 | 0 | |
| 194 | 00071329Y | | | WF | 2021-01-12 | 2021-01-25 | | | | | 14 |
| 195 | 00071329Y | | | WF | 2021-01-25 | 2021-01-25 | 0 | 0 | 1 | 0 | |
| 196 | 00071329Y | | | WF | 2021-11-07 | 2021-12-06 | 0 | 0 | 30 | 0 | |
| 197 | 00071329Y | | | WF | 2021-12-06 | 2021-12-06 | 0 | 0 | 0 | 0 | |
| 198 | 00071793K | | | WF | 2020-12-07 | 2020-12-11 | | | | 5 | |
| 199 | 00071793K | | | WF | 2020-12-11 | 2020-12-11 | 0 | 0 | 1 | 0 | |
| 200 | 00073654L | | | MDC | 2018-10-05 | 2018-11-12 | 0 | 0 | 39 | 0 | |
| 201 | 00073654L | | | MDC | 2018-11-14 | 2018-12-13 | 0 | 0 | 30 | 0 | |
| 202 | 00073654L | | | MDC | 2018-12-14 | 2019-01-15 | 0 | 0 | 33 | 0 | |
| 203 | 00073654L | | | MDC | 2019-01-16 | 2019-01-21 | 0 | 0 | 6 | 0 | |
| 204 | 00073654L | | | MDC | 2019-01-23 | 2019-02-08 | 0 | 0 | 17 | 0 | |
| 205 | 00073654L | | | MDC | 2019-02-10 | 2019-02-15 | 0 | 0 | 6 | 0 | |
| 206 | 00073654L | | | MDC | 2019-02-18 | 2019-02-18 | 0 | 0 | 1 | 0 | |
| 207 | 00073654L | | | NIC | 2019-02-18 | 2019-03-19 | 0 | 0 | 30 | 0 | |
| 208 | 00073654L | | | NIC | 2019-03-19 | 2019-04-15 | 0 | 0 | 27 | 0 | |
| 209 | 00073654L | | | MDC | 2019-04-16 | 2019-04-25 | 0 | 0 | 10 | 0 | |
| 210 | 00073654L | | | MDC | 2019-04-26 | 2019-05-08 | 0 | 0 | 13 | 0 | |
| 211 | 00073654L | | | MDC | 2019-05-11 | 2019-05-27 | 0 | 0 | 17 | 0 | |
| 212 | 00073654L | | | MDC | 2019-05-29 | 2019-05-31 | 0 | 0 | 3 | 0 | |
| 213 | 00073654L | | | MDC | 2019-06-02 | 2019-06-18 | 0 | 0 | 17 | 0 | |
| 214 | 00073654L | | | MDC | 2019-06-20 | 2019-06-28 | 0 | 0 | 9 | 0 | |
| 215 | 00073654L | | | MDC | 2019-06-29 | 2019-07-16 | 0 | 0 | 18 | 0 | |
| 216 | 00073654L | | | MDC | 2019-07-20 | 2019-08-02 | 0 | 0 | 14 | 0 | |
| 217 | 00073654L | | | MDC | 2019-08-03 | 2019-09-19 | 0 | 0 | 48 | 0 | |
| 218 | 00073654L | | | MDC | 2019-09-20 | 2019-09-26 | 0 | 0 | 7 | 0 | |
| 219 | 00073654L | | | MDC | 2019-09-27 | 2019-10-22 | 0 | 0 | 26 | 0 | |
| 220 | 00073654L | | | MDC | 2019-10-24 | 2019-10-27 | 0 | 0 | 4 | 0 | |
| 221 | 00073654L | | | MDC | 2019-10-28 | 2019-12-03 | 0 | 0 | 37 | 0 | |
| 222 | 00073654L | | | NIC | 2019-12-06 | 2020-04-07 | 0 | 0 | 124 | 0 | |
| 223 | 00073654L | | | NIC | 2020-04-07 | 2020-04-21 | 0 | 0 | 14 | 0 | |
| 224 | 00073654L | | | NIC | 2020-04-21 | 2020-04-22 | 0 | 0 | 2 | 0 | |
| 225 | 00073654L | | | NIC | 2020-04-23 | 2020-05-22 | 0 | 0 | 30 | 0 | |
| 226 | 00073654L | | | NIC | 2020-06-19 | 2020-10-08 | 0 | 0 | 112 | 0 | |
| 227 | 00073654L | | | NIC | 2020-11-05 | 2020-12-07 | 0 | 0 | 33 | 0 | |
| 228 | 00073654L | | | MDC | 2020-12-08 | 2021-01-27 | 0 | 0 | 51 | 0 | |
| 229 | 00073654L | | | MDC | 2021-01-25 | 2021-03-30 | 0 | 0 | 34 | 0 | |
| 230 | 00073913Q | | | NIC | 2021-03-29 | 2021-04-14 | 0 | 0 | 17 | 0 | |
| 231 | 00073913Q | | | NIC | 2021-04-14 | 2021-06-03 | 0 | 0 | 50 | 0 | |
| 232 | 00074892L | | | WF | 2022-04-15 | 2022-04-18 | | | | | 4 |
| 233 | 00074892L | | | WF | 2022-04-18 | 2022-04-18 | 0 | 0 | 1 | 0 | |
| 234 | 00074892L | | | WF | 2022-04-18 | 2022-04-22 | 0 | 0 | 4 | 0 | |
| 235 | 00075290Y | | | WF | 2021-10-15 | 2021-10-30 | 0 | 0 | 16 | 0 | |
| 236 | 00075290Y | | | WF | 2021-10-30 | 2021-10-30 | 0 | 0 | 0 | 0 | |
| 237 | 00077403H | | | WF | 2021-08-20 | 2021-08-20 | | | | 1 | |
| 238 | 00077403H | | | WF | 2021-08-20 | 2021-08-27 | | | | 7 | |
| 239 | 00077403H | | | WF | 2021-08-27 | 2021-08-28 | 0 | 0 | 2 | 0 | |
| 240 | 00080475L | | | WF | 2021-04-21 | 2021-04-21 | 0 | 0 | 1 | 0 | |
| 241 | 00080475L | | | WF | 2021-04-21 | 2021-04-22 | 0 | 0 | 1 | 0 | |
| 242 | 00080475L | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 0 | 0 | |
| 243 | 00080475L | | | WF | 2021-04-22 | 2021-04-28 | 0 | 0 | 6 | 0 | |
| 244 | 00080475L | | | WF | 2021-04-28 | 2021-04-28 | 0 | 0 | 1 | 0 | |
| 245 | 00080475L | | | WF | 2021-04-28 | 2021-04-28 | 0 | 0 | 0 | 0 | |
| 246 | 00080475L | | | WF | 2021-04-28 | 2021-05-04 | 0 | 0 | 6 | 0 | |
| 247 | 00080475L | | | WF | 2021-05-04 | 2021-05-05 | 0 | 0 | 1 | 0 | |
| 248 | 00085132K | | | WF | 2022-04-08 | 2022-04-16 | | | | 9 | |
| 249 | 00085132K | | | WF | 2022-04-16 | 2022-04-16 | 0 | 0 | 1 | 0 | |
| 250 | 00086569N | | | MDC | 2018-04-22 | 2018-05-17 | 0 | 0 | 26 | 0 | |
| 251 | 00087535R | | | WF | 2021-03-24 | 2021-04-02 | | | | | 10 |
| 252 | 00087535R | | | WF | 2021-04-02 | 2021-04-02 | 0 | 0 | 1 | 0 | |
| 253 | 00088238Z | | | WF | 2020-07-08 | 2020-07-09 | | | | | 2 |
| 254 | 00088238Z | | | WF | 2020-07-09 | 2020-07-10 | | | | | 1 |
| 255 | 00088238Z | | | WF | 2022-04-12 | 2022-04-12 | | | | | 1 |
| 256 | 00088238Z | | | WF | 2022-04-12 | 2022-04-14 | | | | | 2 |
| 257 | 00088572N | | | WF | 2021-02-18 | 2021-03-07 | 0 | 0 | 18 | 0 | |
| 258 | 00088572N | | | WF | 2021-03-07 | 2021-03-08 | 0 | 0 | 1 | 0 | |
| 259 | 00088572N | | | WF | 2021-03-08 | 2021-03-08 | 0 | 0 | 0 | 0 | |
| 260 | 00088572N | | | WF | 2021-03-08 | 2021-03-08 | 0 | 0 | 0 | 0 | |
| 261 | 00088572N | | | WF | 2021-03-12 | 2021-03-16 | 0 | 0 | 5 | 0 | |
| 262 | 00088572N | | | WF | 2021-03-16 | 2021-03-29 | 0 | 0 | 14 | 0 | |
| 263 | 00088572N | | | WF | 2021-03-29 | 2021-04-01 | 0 | 0 | 3 | 0 | |
| 264 | 00088572N | | | WF | 2021-04-01 | 2021-04-01 | 0 | 0 | 0 | 0 | |
| 265 | 00088572N | | | WF | 2021-12-05 | 2022-01-03 | 0 | 0 | 30 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 00088572N | | | WF | 2022-01-03 | 2022-01-03 | 0 | 0 | | 0 | |
| 267 | 00088572N | | | WF | 2022-01-30 | 2022-01-30 | | | | | 1 |
| 268 | 00088572N | | | WF | 2022-01-30 | 2022-02-01 | | | | | 2 |
| 269 | 00088572N | | | WF | 2022-02-01 | 2022-03-11 | 0 | 0 | 39 | 0 | |
| 270 | 00088572N | | | WF | 2022-03-11 | 2022-03-11 | 0 | 0 | 0 | 0 | |
| 271 | 00089003Z | | | WF | 2020-11-09 | 2020-11-09 | | | | | 1 |
| 272 | 00089003Z | | | WF | 2020-11-09 | 2020-11-12 | | | | | 3 |
| 273 | 00089003Z | | | WF | 2020-11-12 | 2020-11-13 | 0 | 0 | | 2 | 0 |
| 274 | 00089003Z | | | WF | 2021-01-05 | 2021-01-11 | | | | | 7 |
| 275 | 00089003Z | | | WF | 2021-01-11 | 2021-01-11 | 0 | 0 | | 1 | 0 |
| 276 | 00090509N | | | WF | 2022-05-18 | 2022-05-18 | | | | | 1 |
| 277 | 00090509N | | | WF | 2022-05-18 | 2022-05-26 | | | | | 8 |
| 278 | 00090509N | | | WF | 2022-05-26 | 2022-05-26 | 0 | 0 | | 1 | 0 |
| 279 | 00091038Q | | | NIC | 2018-11-17 | 2018-12-17 | 0 | 0 | 31 | 0 | |
| 280 | 00091038Q | | | NIC | 2019-08-23 | 2019-10-08 | 0 | 0 | 47 | 0 | |
| 281 | 00091038Q | | | NIC | 2019-11-06 | 2019-12-09 | 0 | 0 | 34 | 0 | |
| 282 | 00091038Q | | | NIC | 2019-12-09 | 2019-12-26 | 0 | 0 | 18 | 0 | |
| 283 | 00091038Q | | | NIC | 2020-01-04 | 2020-02-06 | 0 | 0 | 10 | 0 | |
| 284 | 00091038Q | | | NIC | 2020-02-04 | 2020-02-06 | 0 | 0 | 2 | 0 | |
| 285 | 00091038Q | | | NIC | 2020-02-06 | 2020-07-24 | 0 | 0 | 169 | 0 | |
| 286 | 00091717Y | | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | 1 | 0 | |
| 287 | 00091717Y | | | WF | 2021-05-04 | 2021-05-13 | 0 | 0 | 9 | 0 | |
| 288 | 00091717Y | | | WF | 2021-05-13 | 2021-05-13 | 0 | 0 | 0 | 0 | |
| 289 | 00092599L | | | WF | 2021-08-10 | 2021-08-10 | 0 | 0 | 1 | 0 | |
| 290 | 00092599L | | | WF | 2021-08-10 | 2021-08-10 | 0 | 0 | 2 | 0 | |
| 291 | 00093852M | | | WF | 2021-04-28 | 2021-04-28 | | | | | 1 |
| 292 | 00093852M | | | WF | 2021-04-28 | 2021-05-02 | | | | | 4 |
| 293 | 00093852M | | | WF | 2021-05-02 | 2021-05-02 | 0 | 0 | | 1 | 0 |
| 294 | 00094044Q | | | WF | 2021-02-25 | 2021-02-25 | | | | | 1 |
| 295 | 00094044Q | | | WF | 2021-02-25 | 2021-02-28 | | | | | 3 |
| 296 | 00094044Q | | | WF | 2021-02-28 | 2021-02-28 | 0 | 1 | 0 | 0 | |
| 297 | 00094044Q | | | WF | 2021-05-11 | 2021-05-20 | | | | | 10 |
| 298 | 00094044Q | | | WF | 2021-05-20 | 2021-05-20 | 0 | 0 | | 1 | 0 |
| 299 | 00094326H | | | WF | 2020-08-21 | 2020-08-25 | | | | | 5 |
| 300 | 00094326H | | | WF | 2020-08-25 | 2020-08-25 | 0 | 0 | | 1 | 0 |
| 301 | 00095065M | | | WF | 2021-07-04 | 2021-07-08 | | | | | 5 |
| 302 | 00095065M | | | WF | 2021-07-08 | 2021-07-08 | 0 | 0 | | 1 | 0 |
| 303 | 00095868Z | | | MDC | 2019-08-29 | 2019-08-29 | 0 | 0 | 1 | 0 | |
| 304 | 00095868Z | | | NIC | 2021-03-31 | 2021-05-14 | 0 | 0 | 45 | 0 | |
| 305 | 00095868Z | | | WF | 2021-09-21 | 2021-09-21 | | | | | 1 |
| 306 | 00095868Z | | | WF | 2021-09-21 | 2021-10-04 | | | | | 13 |
| 307 | 00096427J | | | NIC | 2018-04-06 | 2018-05-03 | 0 | 0 | 28 | 0 | |
| 308 | 00096427J | | | NIC | 2018-05-03 | 2018-05-18 | 0 | 0 | 16 | 0 | |
| 309 | 00096427J | | | NIC | 2018-05-22 | 2018-06-06 | 0 | 0 | 16 | 0 | |
| 310 | 00096427J | | | NIC | 2018-08-07 | 2018-09-17 | 0 | 0 | 42 | 0 | |
| 311 | 00096427J | | | NIC | 2018-09-20 | 2018-09-30 | 0 | 0 | 11 | 0 | |
| 312 | 00096427J | | | NIC | 2018-10-18 | 2018-10-18 | 0 | 0 | 17 | 0 | |
| 313 | 00096427J | | | NIC | 2018-11-20 | 2018-11-26 | 0 | 0 | 7 | 0 | |
| 314 | 00096427J | | | NIC | 2018-11-26 | 2018-12-06 | 0 | 0 | 10 | 0 | |
| 315 | 00096427J | | | NIC | 2018-12-08 | 2019-01-04 | 0 | 0 | 28 | 0 | |
| 316 | 00096427J | | | NIC | 2019-01-04 | 2019-01-08 | 0 | 0 | 4 | 0 | |
| 317 | 00096427J | | | NIC | 2020-02-12 | 2020-02-13 | 0 | 0 | 2 | 0 | |
| 318 | 00096427J | | | WF | 2020-03-18 | 2020-03-18 | 0 | 0 | 1 | 0 | |
| 319 | 00096427J | | | WF | 2020-03-18 | 2020-04-03 | 0 | 0 | 17 | 0 | |
| 320 | 00096427J | | | WF | 2020-04-03 | 2020-04-03 | 0 | 0 | 0 | 0 | |
| 321 | 00096427J | | | WF | 2020-07-10 | 2020-07-20 | | | | | 11 |
| 322 | 00096427J | | | WF | 2020-07-20 | 2020-07-20 | 0 | 0 | | 1 | 0 |
| 323 | 00096427J | | | WF | 2020-11-12 | 2020-11-12 | | | | | 1 |
| 324 | 00096427J | | | WF | 2020-11-12 | 2020-11-19 | | | | | 7 |
| 325 | 00096427J | | | WF | 2020-11-19 | 2020-11-19 | 0 | 0 | 1 | 0 | |
| 326 | 00100977Q | | | WF | 2021-05-15 | 2021-05-16 | 0 | 0 | 2 | 0 | |
| 327 | 00100977Q | | | WF | 2021-05-16 | 2021-05-18 | 0 | 0 | 2 | 0 | |
| 328 | 00100977Q | | | WF | 2021-05-18 | 2021-05-18 | 0 | 0 | 0 | 0 | |
| 329 | 00106066J | | | WF | 2021-08-20 | 2021-08-20 | | | | | 1 |
| 330 | 00106066J | | | WF | 2021-08-20 | 2021-08-27 | | | | | 7 |
| 331 | 00106066J | | | WF | 2021-08-28 | 2021-08-28 | 0 | 0 | | 2 | 0 |
| 332 | 00106706K | | | WF | 2021-03-13 | 2021-04-08 | 0 | 0 | 27 | 0 | |
| 333 | 00106706K | | | WF | 2021-05-10 | 2021-05-21 | | | | | 12 |
| 334 | 00110325M | | | MDC | 2019-12-20 | 2020-01-02 | 0 | 0 | 14 | 0 | |
| 335 | 00110505P | | | WF | 2018-03-19 | 2018-03-27 | 0 | 0 | 2 | 0 | |
| 336 | 00110505P | | | WF | 2018-03-27 | 2018-03-27 | 0 | 0 | 0 | 0 | |
| 337 | 00110505P | | | WF | 2018-04-25 | 2018-04-30 | 0 | 0 | 6 | 0 | |
| 338 | 00110505P | | | WF | 2018-05-01 | 2018-05-02 | 0 | 0 | 2 | 0 | |
| 339 | 00110505P | | | WF | 2018-05-02 | 2018-05-07 | 0 | 0 | 5 | 0 | |
| 340 | 00110505P | | | WF | 2018-05-07 | 2018-05-10 | 0 | 0 | 3 | 0 | |
| 341 | 00110505P | | | WF | 2018-05-16 | 2018-05-24 | 0 | 0 | 9 | 0 | |
| 342 | 00110505P | | | WF | 2018-05-24 | 2018-05-24 | 0 | 0 | 0 | 0 | |
| 343 | 00114184Z | | | WF | 2020-10-23 | 2020-10-23 | | | | | 1 |
| 344 | 00114184Z | | | WF | 2020-10-23 | 2020-11-03 | | | | | 11 |
| 345 | 00114184Z | | | WF | 2020-11-03 | 2020-11-04 | 0 | 0 | | 2 | 0 |
| 346 | 00114184Z | | | WF | 2021-08-11 | 2021-08-11 | 0 | 0 | 1 | 0 | |
| 347 | 00114184Z | | | WF | 2021-08-20 | 2021-08-20 | 0 | 0 | 1 | 0 | |
| 348 | 00114184Z | | | WF | 2021-08-20 | 2021-08-20 | 0 | 0 | 0 | 0 | |
| 349 | 00114184Z | | | WF | 2022-05-17 | 2022-06-20 | 0 | 0 | 35 | 0 | |
| 350 | 00118967Y | | | NIC | 2022-01-14 | 2022-01-31 | 0 | 0 | 18 | 0 | |
| 351 | 00127516Z | | | NIC | 2019-04-25 | 2019-04-25 | 0 | 0 | 1 | 0 | |
| 352 | 00127516Z | | | NIC | 2019-04-25 | 2019-04-26 | 0 | 0 | 1 | 0 | |
| 353 | 00127516Z | | | NIC | 2019-04-26 | 2019-05-02 | 0 | 0 | 6 | 0 | |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 00136977L | | | WF | 2021-08-18 | 2021-08-18 | | | | | 1 |
| 00136977L | | | WF | 2021-08-27 | 2021-09-03 | | | | | 9 |
| 00136977L | | | WF | 2021-09-03 | 2021-09-03 | | | | | 1 |
| 00136977L | | | WF | 2021-09-03 | 2021-09-13 | | | | | 10 |
| 00136977L | | | WF | 2021-09-13 | 2021-09-14 | 0 | | 0 | 2 | 0 |
| 00143936M | | | WF | 2022-05-26 | 2022-05-31 | | | | | 6 |
| 00143936M | | | WF | 2022-05-31 | 2022-05-31 | 0 | | 0 | 1 | 0 |
| 00144123P | | | WF | 2020-07-08 | 2020-07-09 | | | | | 2 |
| 00144123P | | | WF | 2020-07-09 | 2020-07-15 | | | | | 6 |
| 00144123P | | | WF | 2020-07-15 | 2020-07-15 | | | | | 0 |
| 00147304M | | | WF | 2021-03-02 | 2021-03-03 | 0 | | 0 | 2 | 0 |
| 00149274P | | | WF | 2021-06-24 | 2021-06-29 | | | | | 6 |
| 00149274P | | | WF | 2021-06-29 | 2021-06-29 | 0 | | 0 | 1 | 0 |
| 00149582N | | | WF | 2019-05-20 | 2019-05-20 | 0 | | 1 | 0 | 0 |
| 00149582N | | | WF | 2019-05-20 | 2019-05-27 | 0 | | 7 | 0 | 0 |
| 00149582N | | | WF | 2019-05-27 | 2019-05-27 | 0 | | 0 | 0 | 0 |
| 00152332Z | | | WF | 2021-04-18 | 2021-04-26 | | | | | 9 |
| 00152332Z | | | WF | 2021-04-26 | 2021-04-26 | 0 | | 0 | 1 | 0 |
| 00154214K | | | WF | 2022-06-18 | 2022-06-30 | | | | | 13 |
| 00157723Z | | | WF | 2020-05-20 | 2020-05-20 | 0 | | 0 | 6 | 0 |
| 00157723Z | | | WF | 2020-05-20 | 2020-05-31 | 0 | | 0 | 12 | 0 |
| 00157723Z | | | WF | 2020-05-31 | 2020-05-31 | 0 | | 0 | 0 | 0 |
| 00164453Y | | | WF | 2021-09-29 | 2021-10-28 | 0 | | 28 | 2 | 0 |
| 00165075H | | | WF | 2021-01-01 | 2021-01-14 | | | | | 14 |
| 00165075H | | | WF | 2021-01-14 | 2021-01-14 | 0 | | 1 | 0 | 0 |
| 00169207R | | | WF | 2021-02-26 | 2021-03-02 | | | | | 5 |
| 00169207R | | | WF | 2021-03-02 | 2021-03-08 | 0 | | 0 | 7 | 0 |
| 00169207R | | | WF | 2021-03-08 | 2021-03-08 | 0 | | 0 | 0 | 0 |
| 00169571K | | | WF | 2021-02-16 | 2021-02-27 | | | | | 12 |
| 00169571K | | | WF | 2021-02-27 | 2021-02-28 | 0 | | 0 | 2 | 0 |
| 00171327J | | | WF | 2021-03-02 | 2021-03-03 | 0 | | 0 | 2 | 0 |
| 00171327J | | | WF | 2021-03-15 | 2021-03-24 | | | | | 10 |
| 00171327J | | | WF | 2021-03-24 | 2021-03-24 | 0 | | 0 | 1 | 0 |
| 00174262H | | | NIC | 2018-05-04 | 2018-06-26 | 0 | | 0 | 54 | 0 |
| 00175179Y | | | WF | 2018-03-27 | 2018-03-27 | 0 | | 0 | 3 | 0 |
| 00175179Y | | | WF | 2018-03-27 | 2018-03-27 | 0 | | 0 | 0 | 0 |
| 00175179Y | | | WF | 2018-04-13 | 2018-04-19 | 0 | | 0 | 7 | 0 |
| 00185206Z | | | WF | 2020-03-28 | 2020-03-28 | 0 | | 0 | 1 | 0 |
| 00185206Z | | | WF | 2020-03-28 | 2020-04-07 | 0 | | 0 | 10 | 0 |
| 00185206Z | | | WF | 2020-04-07 | 2020-04-07 | 0 | | 0 | 0 | 0 |
| 00186720L | | | WF | 2018-06-07 | 2018-06-08 | 0 | | 2 | 0 | 0 |
| 00186720L | | | WF | 2018-06-08 | 2018-06-19 | 0 | | 11 | 0 | 0 |
| 00186720L | | | WF | 2018-06-19 | 2018-06-19 | 0 | | 0 | 0 | 0 |
| 00187126J | | | NIC | 2020-05-01 | 2020-05-06 | 0 | | 0 | 6 | 0 |
| 00188761Q | | | WF | 2021-01-19 | 2021-01-19 | 0 | | 0 | 1 | 0 |
| 00188761Q | | | WF | 2021-01-19 | 2021-02-08 | 0 | | 0 | 20 | 0 |
| 00188761Q | | | WF | 2021-02-08 | 2021-02-08 | 0 | | 0 | 0 | 0 |
| 00188761Q | | | WF | 2022-01-15 | 2022-01-15 | 0 | | 0 | 1 | 0 |
| 00188761Q | | | WF | 2022-01-15 | 2022-06-30 | 0 | | 166 | 0 | 0 |
| 00189032L | | | WF | 2021-03-11 | 2021-03-11 | | | | | 1 |
| 00189032L | | | WF | 2021-03-11 | 2021-03-21 | | | | | 10 |
| 00189032L | | | WF | 2021-03-21 | 2021-03-21 | 0 | | 1 | 0 | 0 |
| 00189519I | | | WF | 2020-09-07 | 2020-09-08 | | | | | 2 |
| 00191319L | | | WF | 2019-02-21 | 2019-03-03 | 0 | | 11 | 0 | 0 |
| 00191319L | | | WF | 2019-03-03 | 2019-03-03 | 0 | | 0 | 0 | 0 |
| 00192717L | | | WF | 2020-11-08 | 2020-11-08 | | | | | 1 |
| 00192717L | | | WF | 2020-11-08 | 2020-11-21 | | | | | 13 |
| 00192717L | | | WF | 2020-11-21 | 2020-11-21 | 0 | | 0 | 1 | 0 |
| 00193169Z | | | WF | 2019-04-15 | 2019-04-18 | 0 | | 4 | 0 | 0 |
| 00198363M | | | WF | 2020-12-10 | 2020-12-15 | | | | | 6 |
| 00198363M | | | WF | 2020-12-15 | 2020-12-15 | 0 | | 1 | 0 | 0 |
| 00198363M | | | WF | 2021-02-08 | 2021-02-08 | | | | | 1 |
| 00198363M | | | WF | 2021-02-08 | 2021-02-12 | | | | | 4 |
| 00209867H | | | WF | 2020-10-08 | 2020-10-13 | | | | | 6 |
| 00209867H | | | WF | 2020-10-13 | 2020-10-13 | 0 | | 0 | 1 | 0 |
| 00210413Y | | | WF | 2021-11-22 | 2021-11-22 | 0 | | 0 | 1 | 0 |
| 00210413Y | | | WF | 2021-11-22 | 2021-12-02 | 0 | | 0 | 10 | 0 |
| 00210413Y | | | WF | 2021-12-02 | 2021-12-02 | 0 | | 0 | 1 | 0 |
| 00210413Y | | | WF | 2021-12-02 | 2021-12-25 | 0 | | 0 | 23 | 0 |
| 00210413Y | | | WF | 2021-12-25 | 2021-12-25 | 0 | | 0 | 0 | 0 |
| 00210413Y | | | WF | 2022-02-10 | 2022-02-10 | 0 | | 0 | 15 | 0 |
| 00210413Y | | | WF | 2022-03-09 | 2022-06-10 | 0 | | 0 | 94 | 0 |
| 00210413Y | | | WF | 2022-06-10 | 2022-06-10 | 0 | | 0 | 0 | 0 |
| 00211261J | | | WF | 2021-05-21 | 2021-05-21 | 0 | | 0 | 1 | 0 |
| 00211261J | | | WF | 2021-05-21 | 2021-06-07 | 0 | | 0 | 17 | 0 |
| 00211261J | | | WF | 2021-06-07 | 2021-06-07 | 0 | | 0 | 0 | 0 |
| 00211322P | | | WF | 2021-12-15 | 2021-12-15 | 0 | | 0 | 1 | 0 |
| 00211322P | | | WF | 2021-12-15 | 2021-12-15 | 0 | | 0 | 0 | 0 |
| 00211322P | | | WF | 2021-12-15 | 2021-12-15 | 0 | | 0 | 0 | 0 |
| 00211322P | | | WF | 2021-12-17 | 2021-12-19 | 0 | | 0 | 3 | 0 |
| 00211322P | | | WF | 2021-12-19 | 2021-12-29 | 0 | | 0 | 10 | 0 |
| 00211322P | | | WF | 2021-12-29 | 2021-12-29 | 0 | | 0 | 0 | 0 |
| 00213121M | | | WF | 2020-12-22 | 2020-12-30 | | | | | 9 |
| 00213121M | | | WF | 2020-12-30 | 2020-12-31 | 0 | | 2 | 0 | 0 |
| 00213121M | | | WF | 2022-02-02 | 2022-02-03 | | | | | 2 |
| 00213195J | | | WF | 2020-10-01 | 2020-10-05 | | | | | 5 |
| 00217426N | | | WF | 2020-06-17 | 2020-06-17 | | | | | 1 |
| 00217426N | | | WF | 2020-06-17 | 2020-06-25 | | | | | 8 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | 00217426N | | | WF | 2020-06-25 | 2020-06-25 | 0 | | 0 | 1 | 0 |
| 443 | 00217426N | | | WF | 2020-09-11 | 2020-09-16 | | | | | 6 |
| 444 | 00217426N | | | WF | 2020-09-16 | 2020-09-16 | 0 | | 0 | 1 | 0 |
| 445 | 00217426N | | | WF | 2021-03-13 | 2021-03-22 | | | | | 10 |
| 446 | 00217426N | | | WF | 2021-03-22 | 2021-03-22 | 0 | | 0 | 1 | 0 |
| 447 | 00217647J | | | WF | 2021-07-24 | 2021-07-24 | | | | | 1 |
| 448 | 00217647J | | | WF | 2021-07-24 | 2021-07-28 | | | | | 4 |
| 449 | 00217647J | | | WF | 2021-07-28 | 2021-07-28 | 0 | | 0 | 1 | 0 |
| 450 | 00217647J | | | WF | 2022-05-31 | 2022-06-10 | | | | | 11 |
| 451 | 00217647J | | | WF | 2022-06-10 | 2022-06-10 | 0 | | 0 | 1 | 0 |
| 452 | 00220027N | | | WF | 2021-08-21 | 2021-08-25 | | | | | 5 |
| 453 | 00220027N | | | WF | 2021-08-31 | 2021-08-31 | | | | | 1 |
| 454 | 00220027N | | | WF | 2021-08-31 | 2021-08-31 | | | | | 0 |
| 455 | 00220027N | | | WF | 2021-08-19 | 2021-09-10 | | | | | 10 |
| 456 | 00220027N | | | WF | 2021-09-10 | 2021-09-10 | 0 | | 0 | 1 | 0 |
| 457 | 00221349Q | | | WF | 2021-11-10 | 2021-12-06 | 0 | | 0 | 27 | 0 |
| 458 | 00221349Q | | | WF | 2021-12-06 | 2021-12-06 | 0 | | 0 | 0 | 0 |
| 459 | 00225240L | | | WF | 2019-02-22 | 2019-02-27 | 0 | | 0 | 1 | 0 |
| 460 | 00225240L | | | WF | 2019-02-22 | 2019-02-27 | 0 | | 0 | 5 | 0 |
| 461 | 00225240L | | | WF | 2019-02-27 | 2019-02-27 | 0 | | 0 | 0 | 0 |
| 462 | 00226761L | | | WF | 2018-10-05 | 2018-10-12 | 0 | | 8 | 0 | 0 |
| 463 | 00226761L | | | WF | 2018-10-12 | 2018-10-12 | 0 | | 0 | 0 | 0 |
| 464 | 00232722N | | | WF | 2020-09-14 | 2020-09-21 | | 0 | 0 | 8 | 8 |
| 465 | 00232722N | | | WF | 2020-09-21 | 2020-09-21 | | 0 | 0 | 0 | 1 |
| 466 | 00232722N | | | WF | 2021-11-26 | 2022-01-05 | | 0 | 0 | 0 | 41 |
| 467 | 00232722N | | | WF | 2022-01-05 | 2022-01-05 | | 0 | 0 | 0 | 0 |
| 468 | 00233057J | | | NIC | 2018-03-18 | 2018-05-11 | 0 | | 0 | 47 | 0 |
| 469 | 00233057J | | | WF | 2020-07-10 | 2020-07-10 | | | | | 1 |
| 470 | 00233057J | | | WF | 2020-07-10 | 2020-07-20 | | | | | 10 |
| 471 | 00233057J | | | WF | 2020-07-20 | 2020-07-20 | 0 | | 0 | 1 | 0 |
| 472 | 00236028P | | | WF | 2021-12-20 | 2021-12-20 | 0 | | 0 | 1 | 0 |
| 473 | 00236028P | | | WF | 2021-12-20 | 2021-12-28 | 0 | | 0 | 8 | 0 |
| 474 | 00236028P | | | WF | 2021-12-28 | 2021-12-28 | 0 | | 0 | 0 | 0 |
| 475 | 00236164K | | | WF | 2021-02-07 | 2021-02-19 | | | | | 13 |
| 476 | 00236164K | | | WF | 2021-02-19 | 2021-02-19 | 0 | | 0 | 1 | 0 |
| 477 | 00237125Z | | | WF | 2021-12-21 | 2021-12-21 | 0 | | 0 | 1 | 0 |
| 478 | 00237125Z | | | WF | 2021-12-21 | 2022-01-05 | 0 | | 0 | 16 | 0 |
| 479 | 00237125Z | | | WF | 2022-01-05 | 2022-01-05 | 0 | | 0 | 0 | 0 |
| 480 | 00239790J | | | WF | 2022-04-17 | 2022-05-03 | 0 | | 0 | 17 | 0 |
| 481 | 00241343Z | | | WF | 2021-08-20 | 2021-08-31 | | | | | 12 |
| 482 | 00241343Z | | | WF | 2021-08-31 | 2021-09-01 | 0 | | 0 | 2 | 0 |
| 483 | 00259765N | | | WF | 2021-09-22 | 2021-11-10 | 0 | | 0 | 50 | 0 |
| 484 | 00262950Y | | | NIC | 2021-09-26 | 2021-11-06 | 0 | | 0 | 42 | 0 |
| 485 | 00262950Y | | | NIC | 2021-11-06 | 2021-11-17 | 0 | | 0 | 11 | 0 |
| 486 | 00262950Y | | | NIC | 2021-11-17 | 2021-12-15 | 0 | | 0 | 28 | 0 |
| 487 | 00264286Y | | | WF | 2020-12-10 | 2020-12-11 | | | | | 2 |
| 488 | 00264286Y | | | WF | 2020-12-11 | 2020-12-15 | | | | | 4 |
| 489 | 00264286Y | | | WF | 2020-12-15 | 2020-12-15 | 0 | | 1 | 0 | 0 |
| 490 | 00264286Y | | | WF | 2021-01-27 | 2021-01-27 | | | | | 1 |
| 491 | 00264286Y | | | WF | 2021-01-27 | 2021-02-04 | | | | | 8 |
| 492 | 00264286Y | | | WF | 2021-02-04 | 2021-02-05 | 0 | | 2 | 0 | 0 |
| 493 | 00272978N | | | WF | 2018-10-26 | 2018-11-01 | 0 | | 0 | 7 | 0 |
| 494 | 00272978N | | | WF | 2018-11-01 | 2018-11-01 | 0 | | 0 | 0 | 0 |
| 495 | 00272978N | | | NIC | 2020-01-16 | 2020-01-16 | 0 | | 1 | 0 | 0 |
| 496 | 00276636P | | | WF | 2020-11-18 | 2020-11-21 | | | | | 4 |
| 497 | 00276636P | | | WF | 2020-11-21 | 2020-11-21 | 0 | | 0 | 1 | 0 |
| 498 | 0027922OP | | | WF | 2020-04-05 | 2020-04-23 | 0 | | 19 | 0 | 0 |
| 499 | 0027922OP | | | WF | 2020-05-08 | 2020-05-18 | | | | | 11 |
| 500 | 0027922OP | | | WF | 2020-05-18 | 2020-05-18 | 0 | | 1 | 0 | 0 |
| 501 | 00290680R | | | WF | 2021-06-23 | 2021-06-23 | | | | | 1 |
| 502 | 00290680R | | | WF | 2021-06-23 | 2021-07-07 | | | | | 9 |
| 503 | 00290680R | | | WF | 2021-07-02 | 2021-07-07 | 0 | | 0 | 1 | 0 |
| 504 | 00290680R | | | WF | 2022-03-09 | 2022-03-10 | 0 | | 0 | 2 | 0 |
| 505 | 00290680R | | | WF | 2022-03-10 | 2022-03-15 | 0 | | 0 | 5 | 0 |
| 506 | 00290680R | | | WF | 2022-03-15 | 2022-03-15 | 0 | | 0 | 0 | 0 |
| 507 | 00290680R | | | WF | 2022-04-06 | 2022-04-12 | | | | | 7 |
| 508 | 00292835M | | | WF | 2021-03-08 | 2021-03-09 | | | | | 2 |
| 509 | 00293000Q | | | WF | 2021-08-20 | 2021-08-20 | | | | | 1 |
| 510 | 00293000Q | | | WF | 2021-08-20 | 2021-08-30 | | | | | 10 |
| 511 | 00293000Q | | | WF | 2021-08-30 | 2021-08-30 | 0 | | 0 | 1 | 0 |
| 512 | 00293000Q | | | WF | 2021-10-24 | 2021-11-03 | | | | | 11 |
| 513 | 00293804K | | | NIC | 2018-08-23 | 2018-08-25 | 0 | | 0 | 3 | 0 |
| 514 | 00293806R | | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 515 | 00293806R | | | WF | 2020-07-28 | 2020-08-07 | | | | | 10 |
| 516 | 00293806R | | | WF | 2020-08-07 | 2020-08-07 | 0 | | 0 | 1 | 0 |
| 517 | 00293806R | | | WF | 2022-04-26 | 2022-04-26 | | | | | 1 |
| 518 | 00293806R | | | WF | 2022-04-26 | 2022-05-03 | | | | | 7 |
| 519 | 00293806R | | | WF | 2022-05-03 | 2022-05-03 | 0 | | 0 | 1 | 0 |
| 520 | 00301126N | | | WF | 2021-05-04 | 2021-05-04 | 0 | | 0 | 1 | 0 |
| 521 | 00301126N | | | WF | 2021-05-04 | 2021-05-06 | 0 | | 0 | 2 | 0 |
| 522 | 00301126N | | | WF | 2021-05-06 | 2021-05-06 | 0 | | 0 | 0 | 0 |
| 523 | 00302943Z | | | WF | 2020-12-14 | 2020-12-16 | | | | | 3 |
| 524 | 00309813P | | | WF | 2021-12-18 | 2021-12-27 | | | | | 10 |
| 525 | 00309970L | | | WF | 2021-07-04 | 2021-07-07 | 0 | | 0 | 4 | 0 |
| 526 | 00309970L | | | WF | 2021-07-07 | 2021-07-07 | 0 | | 0 | 0 | 0 |
| 527 | 00309970L | | | WF | 2022-01-25 | 2022-01-25 | | | | | 1 |
| 528 | 00309970L | | | WF | 2022-02-04 | 2022-02-04 | | | | | 10 |
| 529 | 00309970L | | | WF | 2022-02-04 | 2022-02-04 | 0 | | 1 | 0 | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | 00313396P | | | WF | 2021-07-24 | 2021-07-28 | | | | 5 | 0 |
| 531 | 00313396P | | | WF | 2021-07-28 | 2021-07-28 | 0 | 0 | 1 | | 0 |
| 532 | 00313462Q | | | WF | 2021-02-05 | 2021-02-05 | | | | 1 | |
| 533 | 00313462Q | | | WF | 2021-02-05 | 2021-02-13 | | | | 8 | |
| 534 | 00313462Q | | | WF | 2021-02-13 | 2021-02-13 | 0 | 0 | 1 | | 0 |
| 535 | 00317012P | | | WF | 2022-02-01 | 2022-02-01 | | | | 1 | |
| 536 | 00317012P | | | WF | 2022-02-01 | 2022-02-10 | | | | 9 | |
| 537 | 00317012P | | | WF | 2022-02-10 | 2022-02-10 | 0 | 1 | 0 | | 0 |
| 538 | 00321371L | | | WF | 2020-03-12 | 2020-03-12 | | | | 1 | |
| 539 | 00321371L | | | WF | 2020-03-12 | 2020-03-23 | | | | 11 | |
| 540 | 00321371L | | | WF | 2020-03-23 | 2020-03-23 | 0 | 0 | 1 | | 0 |
| 541 | 00321371L | | | WF | 2020-12-22 | 2021-01-06 | 0 | 0 | 16 | | 0 |
| 542 | 00321371L | | | WF | 2021-01-06 | 2021-01-06 | 0 | 0 | 0 | | 0 |
| 543 | 00321371L | | | WF | 2021-01-18 | 2021-01-26 | | | | 9 | |
| 544 | 00321371L | | | WF | 2021-01-26 | 2021-01-26 | 0 | 0 | 1 | | 0 |
| 545 | 00323595N | | | WF | 2021-10-06 | 2021-10-16 | | | | 11 | |
| 546 | 00323595N | | | WF | 2021-10-16 | 2021-10-16 | 0 | 0 | 1 | | 0 |
| 547 | 00325722K | | | WF | 2022-01-12 | 2022-01-12 | 0 | 0 | 1 | | 0 |
| 548 | 00325722K | | | WF | 2022-01-12 | 2022-01-15 | 0 | 0 | 3 | | 0 |
| 549 | 00330277N | | | WF | 2021-04-12 | 2021-04-19 | | | | 8 | |
| 550 | 00330277N | | | WF | 2021-04-19 | 2021-04-19 | 0 | 1 | 0 | | 0 |
| 551 | 00330277N | | | WF | 2022-06-17 | 2022-06-27 | | | | 11 | |
| 552 | 00330277N | | | WF | 2022-06-27 | 2022-06-27 | 0 | 1 | 0 | | 0 |
| 553 | 00330861Y | | | WF | 2022-06-14 | 2022-06-30 | 0 | 0 | 17 | | 0 |
| 554 | 00331952Y | | | WF | 2020-08-24 | 2020-08-24 | | | | 1 | |
| 555 | 00331952Y | | | WF | 2020-08-24 | 2020-08-25 | | | | 1 | |
| 556 | 00338279N | | | WF | 2021-09-01 | 2021-09-10 | | | | 10 | |
| 557 | 00338279N | | | WF | 2021-09-10 | 2021-09-12 | 0 | 3 | 0 | | 0 |
| 558 | 00341468R | | | WF | 2021-08-16 | 2021-08-27 | | | | 12 | |
| 559 | 00341468R | | | WF | 2021-08-28 | 2021-08-28 | 0 | 0 | 2 | | 0 |
| 560 | 00344707P | | | WF | 2021-02-17 | 2021-02-17 | | | | 1 | |
| 561 | 00344707P | | | WF | 2021-02-25 | 2021-02-25 | | | | 8 | |
| 562 | 00344707P | | | WF | 2021-02-25 | 2021-02-25 | 0 | 0 | 1 | | 0 |
| 563 | 00350090P | | | WF | 2021-01-30 | 2021-01-31 | | | | 2 | |
| 564 | 00350090P | | | WF | 2021-01-31 | 2021-02-01 | | | | 1 | |
| 565 | 00350090P | | | WF | 2021-02-02 | 2021-02-10 | | | | 9 | |
| 566 | 00350090P | | | WF | 2021-02-17 | 2021-02-20 | 0 | 0 | 4 | | 0 |
| 567 | 00350090P | | | WF | 2021-02-20 | 2021-02-20 | 0 | 0 | 0 | | 0 |
| 568 | 00350090P | | | WF | 2021-02-20 | 2021-02-23 | 0 | 0 | 3 | | 0 |
| 569 | 00350090P | | | WF | 2021-03-02 | 2021-03-02 | | | | 5 | |
| 570 | 00353925M | | | MDC | 2019-07-08 | 2019-10-18 | 0 | 0 | 103 | | 0 |
| 571 | 00354076N | | | NIC | 2020-07-29 | 2020-08-13 | 0 | 0 | 16 | | 0 |
| 572 | 00356058H | | | WF | 2021-02-22 | 2021-02-22 | | | | 1 | |
| 573 | 00356058H | | | WF | 2021-02-22 | 2021-03-01 | | | | 7 | |
| 574 | 00356058H | | | WF | 2021-03-01 | 2021-03-01 | 0 | 0 | 1 | | 0 |
| 575 | 00356092Y | | | WF | 2018-03-18 | 2019-03-01 | 0 | 0 | 342 | | 0 |
| 576 | 00356092Y | | | WF | 2019-03-01 | 2019-04-24 | 0 | 0 | 54 | | 0 |
| 577 | 00359433L | | | WF | 2021-09-02 | 2021-09-02 | | | | 1 | |
| 578 | 00359433L | | | WF | 2021-09-02 | 2021-09-14 | | | | 12 | |
| 579 | 00359433L | | | WF | 2021-09-14 | 2021-09-14 | 0 | 0 | 1 | | 0 |
| 580 | 00363694L | | | WF | 2021-08-31 | 2021-08-31 | | | | 1 | |
| 581 | 00363694L | | | WF | 2021-08-31 | 2021-09-06 | | | | 6 | |
| 582 | 00363694L | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 1 | | 0 |
| 583 | 00364055N | | | WF | 2020-11-20 | 2020-11-20 | | | | 1 | |
| 584 | 00364055N | | | WF | 2020-11-20 | 2020-11-26 | | | | 6 | |
| 585 | 00364055N | | | WF | 2020-11-26 | 2020-11-26 | 0 | 1 | 0 | | 0 |
| 586 | 00364055N | | | WF | 2020-12-09 | 2020-12-09 | | | | 1 | |
| 587 | 00364055N | | | WF | 2020-12-09 | 2020-12-14 | | | | 5 | |
| 588 | 00364055N | | | WF | 2020-12-14 | 2020-12-15 | 0 | 2 | 0 | | 0 |
| 589 | 00364055N | | | WF | 2022-02-28 | 2022-02-28 | 0 | 1 | 0 | | 0 |
| 590 | 00364055N | | | WF | 2022-02-28 | 2022-02-28 | 0 | 0 | 0 | | 0 |
| 591 | 00364055N | | | WF | 2022-02-28 | 2022-03-29 | 0 | 30 | 0 | | 0 |
| 592 | 00365675H | | | WF | 2021-03-09 | 2021-03-10 | | | | 2 | |
| 593 | 00365675H | | | WF | 2021-03-10 | 2021-03-10 | | | | 0 | |
| 594 | 00365698P | | | WF | 2018-08-25 | 2018-08-30 | 0 | 0 | 6 | | 0 |
| 595 | 00365698P | | | WF | 2018-08-30 | 2018-08-30 | 0 | 0 | 0 | | 0 |
| 596 | 00368145L | | | WF | 2020-03-22 | 2020-03-22 | 0 | 0 | 1 | | 0 |
| 597 | 00368145L | | | WF | 2020-03-23 | 2020-03-29 | 0 | 0 | 7 | | 0 |
| 598 | 00368145L | | | WF | 2020-03-29 | 2020-03-29 | 0 | 0 | 0 | | 0 |
| 599 | 00369905N | | | WF | 2020-06-01 | 2020-06-11 | | | | 11 | |
| 600 | 00369905N | | | WF | 2020-06-11 | 2020-06-11 | 0 | 1 | 0 | | 0 |
| 601 | 00370979M | | | WF | 2020-03-23 | 2020-03-23 | 0 | 0 | 1 | | 0 |
| 602 | 00370979M | | | WF | 2020-03-23 | 2020-05-14 | 0 | 2 | 51 | | 0 |
| 603 | 00370979M | | | WF | 2020-05-14 | 2020-05-14 | 0 | 0 | 0 | | 0 |
| 604 | 00372611L | | | WF | 2020-08-05 | 2020-08-14 | | | | 10 | |
| 605 | 00372611L | | | WF | 2020-08-14 | 2020-08-14 | 0 | 0 | 1 | | 0 |
| 606 | 00377259Z | | | WF | 2021-01-01 | 2021-01-12 | | | | 12 | |
| 607 | 00377259Z | | | WF | 2021-01-12 | 2021-01-12 | 0 | 0 | 1 | | 0 |
| 608 | 00377514K | | | WF | 2021-05-17 | 2021-05-23 | 0 | 4 | 3 | | 0 |
| 609 | 00377514K | | | WF | 2021-05-23 | 2021-05-24 | 0 | 1 | 0 | | 0 |
| 610 | 00377749Q | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 1 | | 0 |
| 611 | 00377749Q | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 8 | | 0 |
| 612 | 00378950J | | | WF | 2020-04-02 | 2020-04-15 | | | | 14 | |
| 613 | 00378950J | | | WF | 2020-04-15 | 2020-04-15 | 0 | 0 | 1 | | 0 |
| 614 | 00379035Z | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | | 0 |
| 615 | 00379035Z | | | WF | 2021-09-20 | 2021-09-27 | 0 | 0 | 7 | | 0 |
| 616 | 00380645N | | | WF | 2020-05-08 | 2020-05-19 | | | | 12 | |
| 617 | 00380645N | | | WF | 2020-05-19 | 2020-05-19 | 0 | 0 | 1 | | 0 |

| # | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 618 | 00380645N | | | WF | 2020-07-23 | 2020-07-23 | | | | 1 | |
| 619 | 00380645N | | | WF | 2020-07-23 | 2020-07-27 | | | | 4 | |
| 620 | 00380645N | | | WF | 2020-07-27 | 2020-07-28 | 0 | 0 | 2 | 0 | |
| 621 | 00380645N | | | WF | 2020-07-28 | 2020-07-31 | 0 | 0 | 3 | 0 | |
| 622 | 00380645N | | | WF | 2020-07-31 | 2020-07-31 | 0 | 0 | 0 | 0 | |
| 623 | 00380645N | | | NIC | 2022-03-24 | 2022-03-24 | 0 | 0 | 56 | 0 | |
| 624 | 00380645N | | | NIC | 2022-03-24 | 2022-05-17 | 0 | 0 | 54 | 0 | |
| 625 | 00382350L | | | WF | 2021-06-14 | 2021-06-16 | | | | 3 | |
| 626 | 00382350L | | | WF | 2021-12-29 | 2021-12-29 | 0 | 0 | 1 | 0 | |
| 627 | 00382350L | | | WF | 2021-12-29 | 2021-12-29 | 0 | 0 | 0 | 0 | |
| 628 | 00382350L | | | WF | 2021-12-29 | 2022-01-06 | 0 | 0 | 8 | 0 | |
| 629 | 00382350L | | | WF | 2022-01-06 | 2022-01-06 | 0 | 0 | 0 | 0 | |
| 630 | 00383081Q | | | WF | 2021-01-19 | 2021-01-19 | | | | 1 | |
| 631 | 00383081Q | | | WF | 2021-01-19 | 2021-01-26 | | | | 7 | |
| 632 | 00383081Q | | | WF | 2021-01-26 | 2021-01-26 | 0 | 0 | 1 | 0 | |
| 633 | 00383081Q | | | WF | 2021-08-14 | 2021-08-22 | | | | 9 | |
| 634 | 00390196K | | | WF | 2021-09-19 | 2021-09-19 | | | | 1 | |
| 635 | 00390196K | | | WF | 2021-09-19 | 2021-09-30 | | | | 11 | |
| 636 | 00390196K | | | WF | 2021-09-30 | 2021-09-30 | 0 | 0 | 1 | 0 | |
| 637 | 00395596Z | | | WF | 2019-11-23 | 2019-11-29 | 0 | 0 | 7 | 0 | |
| 638 | 00395596Z | | | WF | 2019-11-29 | 2019-11-29 | 0 | 0 | 0 | 0 | |
| 639 | 00396648L | | | NIC | 2018-10-26 | 2018-11-03 | 0 | 0 | 9 | 0 | |
| 640 | 00396648L | | | NIC | 2019-06-26 | 2019-06-27 | 0 | 0 | 2 | 0 | |
| 641 | 00396648L | | | NIC | 2019-06-27 | 2019-06-29 | 0 | 0 | 2 | 0 | |
| 642 | 00396648L | | | NIC | 2019-06-29 | 2019-06-30 | 0 | 0 | 1 | 0 | |
| 643 | 00396648L | | | NIC | 2019-11-21 | 2019-11-22 | 0 | 0 | 2 | 0 | |
| 644 | 00396648L | | | NIC | 2020-05-11 | 2020-06-18 | 0 | 0 | 39 | 0 | |
| 645 | 00396648L | | | NIC | 2020-06-18 | 2020-07-10 | 0 | 0 | 22 | 0 | |
| 646 | 00396648L | | | NIC | 2020-07-10 | 2020-07-22 | 0 | 0 | 12 | 0 | |
| 647 | 00396648L | | | NIC | 2020-07-22 | 2020-09-10 | 0 | 0 | 50 | 0 | |
| 648 | 00396648L | | | NIC | 2020-09-10 | 2020-10-05 | 0 | 0 | 25 | 0 | |
| 649 | 00396648L | | | NIC | 2020-10-05 | 2020-12-15 | 0 | 0 | 71 | 0 | |
| 650 | 00396648L | | | NIC | 2020-12-15 | 2021-02-16 | 0 | 0 | 63 | 0 | |
| 651 | 00396648L | | | MDC | 2021-02-16 | 2021-03-24 | 0 | 0 | 37 | 0 | |
| 652 | 00396648L | | | MDC | 2021-03-24 | 2021-04-05 | 0 | 0 | 13 | 0 | |
| 653 | 00396648L | | | NIC | 2021-04-05 | 2021-04-08 | 0 | 0 | 4 | 0 | |
| 654 | 00396648L | | | NIC | 2021-04-08 | 2021-05-13 | 0 | 0 | 35 | 0 | |
| 655 | 00396648L | | | WF | 2021-05-13 | 2021-05-24 | | | | 12 | |
| 656 | 00396648L | | | WF | 2021-05-24 | 2021-05-24 | 0 | 0 | 1 | 0 | |
| 657 | 00396648L | | | NIC | 2021-05-24 | 2021-08-18 | 0 | 0 | 87 | 0 | |
| 658 | 00396648L | | | NIC | 2022-06-02 | 2022-06-30 | 0 | 0 | 29 | 0 | |
| 659 | 00401304L | | | WF | 2021-09-08 | 2021-09-08 | | | | 1 | |
| 660 | 00401304L | | | WF | 2021-09-08 | 2021-09-13 | | | | 5 | |
| 661 | 00401304L | | | WF | 2021-09-13 | 2021-09-13 | 0 | 0 | 1 | 0 | |
| 662 | 00403143Y | | | WF | 2020-06-24 | 2020-07-02 | | | | 9 | |
| 663 | 00403143Y | | | WF | 2020-07-02 | 2020-07-02 | 0 | 0 | 1 | 0 | |
| 664 | 00406568P | | | NIC | 2019-04-13 | 2019-05-02 | 0 | 0 | 20 | 0 | |
| 665 | 00408702Y | | | WF | 2021-01-22 | 2021-01-22 | | | | 1 | |
| 666 | 00408702Y | | | WF | 2021-01-22 | 2021-01-24 | | | | 2 | |
| 667 | 00408702Y | | | WF | 2021-01-24 | 2021-01-25 | | | | 1 | |
| 668 | 00411436K | | | WF | 2020-11-18 | 2020-11-25 | | | | 8 | |
| 669 | 00411436K | | | WF | 2020-11-25 | 2020-11-25 | 0 | 0 | 1 | 0 | |
| 670 | 00414022R | | | WF | 2021-08-15 | 2021-08-15 | | | | 1 | |
| 671 | 00414022R | | | WF | 2021-08-15 | 2021-08-18 | | | | 3 | |
| 672 | 00414022R | | | WF | 2021-08-18 | 2021-08-18 | 0 | 0 | 1 | 0 | |
| 673 | 00415324R | | | WF | 2021-04-20 | 2021-04-20 | | | | 1 | |
| 674 | 00415324R | | | WF | 2021-04-20 | 2021-05-01 | | | | 11 | |
| 675 | 00415324R | | | WF | 2021-05-01 | 2021-05-02 | 0 | 0 | 2 | 0 | |
| 676 | 00421613J | | | WF | 2021-02-28 | 2021-03-02 | 0 | 0 | 3 | 0 | |
| 677 | 00421613J | | | WF | 2021-03-02 | 2021-03-12 | 0 | 0 | 10 | 0 | |
| 678 | 00421613J | | | WF | 2021-03-12 | 2021-03-12 | 0 | 0 | 0 | 0 | |
| 679 | 00424437Q | | | NIC | 2021-04-02 | 2021-08-04 | 0 | 0 | 0 | 0 | 125 |
| 680 | 00430546Q | | | WF | 2021-06-16 | 2021-06-16 | 0 | 0 | 1 | 0 | |
| 681 | 00430546Q | | | WF | 2021-06-16 | 2021-06-28 | 0 | 0 | 12 | 0 | |
| 682 | 00430546Q | | | WF | 2021-06-28 | 2021-06-28 | 0 | 0 | 0 | 0 | |
| 683 | 00433874N | | | NIC | 2019-01-18 | 2019-04-17 | 0 | 0 | 90 | 0 | |
| 684 | 00433874N | | | NIC | 2019-04-17 | 2019-04-25 | 0 | 0 | 9 | 0 | |
| 685 | 00433874N | | | NIC | 2019-04-25 | 2019-08-12 | 0 | 0 | 109 | 0 | |
| 686 | 00433882N | | | NIC | 2019-01-22 | 2019-01-24 | 0 | 0 | 3 | 0 | |
| 687 | 00433882N | | | NIC | 2019-01-24 | 2019-03-04 | 0 | 0 | 39 | 0 | |
| 688 | 00433882N | | | NIC | 2019-04-25 | 2019-04-27 | 0 | 0 | 3 | 0 | |
| 689 | 00433882N | | | WF | 2020-03-13 | 2020-03-13 | | | | 1 | |
| 690 | 00433882N | | | WF | 2020-03-13 | 2020-03-25 | | | | 12 | |
| 691 | 00433882N | | | WF | 2020-03-25 | 2020-03-25 | 0 | 0 | 1 | 0 | |
| 692 | 00434128K | | | NIC | 2022-03-14 | 2022-03-28 | 0 | 0 | 14 | 0 | |
| 693 | 00437606L | | | WF | 2021-01-14 | 2021-01-26 | 0 | 0 | 13 | 0 | |
| 694 | 00437606L | | | WF | 2021-01-26 | 2021-01-26 | 0 | 0 | 0 | 0 | |
| 695 | 00437606L | | | WF | 2021-09-23 | 2021-09-23 | 0 | 0 | 0 | 0 | |
| 696 | 00437606L | | | WF | 2021-09-23 | 2021-10-03 | 0 | 6 | 4 | 0 | |
| 697 | 00437606L | | | WF | 2021-10-03 | 2021-10-03 | 0 | 0 | 0 | 0 | |
| 698 | 00441158Y | | | WF | 2022-03-08 | 2022-03-08 | 0 | 0 | 1 | 0 | |
| 699 | 00441158Y | | | WF | 2022-03-08 | 2022-03-18 | 0 | 0 | 10 | 0 | |
| 700 | 00443031M | | | WF | 2020-11-05 | 2020-11-06 | | | | 2 | |
| 701 | 00443031M | | | WF | 2020-11-06 | 2020-11-06 | | | | 1 | |
| 702 | 00444464M | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | 0 | |
| 703 | 00444464M | | | WF | 2020-10-13 | 2020-10-16 | 0 | 0 | 3 | 0 | |
| 704 | 00452056L | | | NIC | 2019-01-11 | 2019-01-16 | 0 | 0 | 6 | 0 | |
| 705 | 00456964H | | | WF | 2021-08-10 | 2021-08-10 | 0 | 0 | 1 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | 00456964H | | | WF | 2021-08-31 | 2021-08-31 | 0 | 0 | 21 | 0 | |
| 707 | 00456964H | | | WF | 2021-08-31 | 2021-08-31 | 0 | 0 | 2 | 0 | |
| 708 | 00456964H | | | WF | 2021-09-01 | 2021-09-03 | 0 | 0 | 2 | 0 | |
| 709 | 00460113Y | | | WF | 2021-10-26 | 2021-11-08 | | | | | 14 |
| 710 | 00460113Y | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 1 | 0 | |
| 711 | 00473977Y | | | WF | 2020-09-25 | 2020-10-01 | | | | | 7 |
| 712 | 00473977Y | | | WF | 2020-10-01 | 2020-10-01 | 0 | 0 | 1 | 0 | |
| 713 | 00473977Y | | | MDC | 2021-03-10 | 2021-04-02 | 0 | 0 | 24 | 0 | |
| 714 | 00476363P | | | WF | 2021-02-08 | 2021-02-08 | 0 | 0 | 1 | 0 | |
| 715 | 00476363P | | | WF | 2021-02-08 | 2021-02-13 | 0 | 0 | 5 | 0 | |
| 716 | 00476363P | | | WF | 2021-02-13 | 2021-02-13 | 0 | 0 | 0 | 0 | |
| 717 | 00478401Y | | | WF | 2021-01-05 | 2021-01-11 | 0 | 7 | 0 | 0 | |
| 718 | 00478401Y | | | WF | 2021-01-11 | 2021-01-12 | 0 | 1 | 0 | 0 | |
| 719 | 00479580P | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 1 | 0 | |
| 720 | 00479580P | | | WF | 2021-04-22 | 2021-05-04 | 0 | 0 | 12 | 0 | |
| 721 | 00479580P | | | WF | 2021-05-04 | 2021-05-05 | 0 | 0 | 1 | 0 | |
| 722 | 00479645N | | | WF | 2018-06-07 | 2018-06-13 | 0 | 0 | 7 | 0 | |
| 723 | 00479645N | | | WF | 2018-06-13 | 2018-06-13 | 0 | 0 | 0 | 0 | |
| 724 | 00479645N | | | WF | 2022-04-08 | 2022-04-22 | 0 | 0 | 15 | 0 | |
| 725 | 00479645N | | | WF | 2022-04-22 | 2022-04-22 | 0 | 0 | 0 | 0 | |
| 726 | 00483889P | | | WF | 2020-06-03 | 2020-06-15 | | | | | 13 |
| 727 | 00483889P | | | WF | 2020-06-15 | 2020-06-15 | 0 | 0 | 1 | 0 | |
| 728 | 00484266R | | | NIC | 2019-09-09 | 2019-09-11 | 0 | 0 | 5 | 0 | |
| 729 | 00484266R | | | NIC | 2019-09-11 | 2019-09-15 | 0 | 0 | 4 | 0 | |
| 730 | 00484266R | | | NIC | 2019-09-15 | 2019-09-24 | 0 | 0 | 9 | 0 | |
| 731 | 00484266R | | | NIC | 2019-09-24 | 2019-11-20 | 0 | 0 | 57 | 0 | |
| 732 | 00484266R | | | NIC | 2019-11-20 | 2019-12-04 | 0 | 0 | 14 | 0 | |
| 733 | 00484266R | | | NIC | 2019-12-17 | 2020-01-14 | 0 | 0 | 29 | 0 | |
| 734 | 00486009Z | | | MDC | 2018-08-26 | 2018-08-27 | 0 | 0 | 2 | 0 | |
| 735 | 00486009Z | | | NIC | 2018-08-27 | 2018-08-31 | 0 | 0 | 5 | 0 | |
| 736 | 00486009Z | | | NIC | 2018-08-31 | 2018-09-06 | 0 | 0 | 6 | 0 | |
| 737 | 00486009Z | | | NIC | 2018-09-06 | 2018-10-03 | 0 | 0 | 27 | 0 | |
| 738 | 00486009Z | | | WF | 2020-07-26 | 2020-08-10 | 0 | 2 | 14 | 0 | |
| 739 | 00486009Z | | | WF | 2020-08-10 | 2020-08-10 | 0 | 0 | 0 | 0 | |
| 740 | 00486418H | | | WF | 2022-05-12 | 2022-05-12 | | | | | 1 |
| 741 | 00486418H | | | WF | 2022-05-12 | 2022-05-21 | | | | | 9 |
| 742 | 00486418H | | | WF | 2022-05-21 | 2022-05-22 | 0 | 2 | 0 | 0 | |
| 743 | 00486436Y | | | WF | 2021-01-14 | 2021-01-14 | | | | | 1 |
| 744 | 00486436Y | | | WF | 2021-01-14 | 2021-01-17 | | | | | 3 |
| 745 | 00486436Y | | | WF | 2021-01-17 | 2021-01-17 | 0 | 0 | 1 | 0 | |
| 746 | 00487357H | | | WF | 2020-01-21 | 2020-01-21 | 0 | 1 | 0 | 0 | |
| 747 | 00487357H | | | WF | 2020-01-21 | 2020-01-26 | 0 | 5 | 0 | 0 | |
| 748 | 00487357H | | | WF | 2020-01-26 | 2020-01-26 | 0 | 0 | 0 | 0 | |
| 749 | 00488440M | | | WF | 2021-11-09 | 2021-11-19 | | | | | 11 |
| 750 | 00488440M | | | WF | 2021-11-19 | 2021-11-19 | 0 | 0 | 1 | 0 | |
| 751 | 00488440M | | | WF | 2022-01-28 | 2022-01-28 | | | | | 1 |
| 752 | 00488440M | | | WF | 2022-01-28 | 2022-02-08 | | | | | 11 |
| 753 | 00488440M | | | WF | 2022-02-08 | 2022-02-08 | 0 | 0 | 1 | 0 | |
| 754 | 00489591K | | | WF | 2022-06-01 | 2022-06-21 | 0 | 0 | 21 | 0 | |
| 755 | 00489591K | | | WF | 2022-06-21 | 2022-06-21 | 0 | 0 | 0 | 0 | |
| 756 | 00490215Q | | | WF | 2018-03-28 | 2018-03-28 | 0 | 0 | 4 | 0 | |
| 757 | 00490426Q | | | NIC | 2019-11-27 | 2019-12-09 | 0 | 0 | 13 | 0 | |
| 758 | 00493503H | | | WF | 2021-12-22 | 2022-01-03 | | | | | 13 |
| 759 | 00493503H | | | WF | 2022-01-03 | 2022-01-04 | 0 | 0 | 2 | 0 | |
| 760 | 00511101Y | | | WF | 2020-08-07 | 2020-08-07 | | | | | 1 |
| 761 | 00511101Y | | | WF | 2020-08-07 | 2020-08-17 | | | | | 10 |
| 762 | 00511101Y | | | WF | 2020-08-17 | 2020-08-18 | 0 | 0 | 2 | 0 | |
| 763 | 00514630P | | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | 1 | 0 | |
| 764 | 00514630P | | | WF | 2021-05-04 | 2021-05-14 | 0 | 0 | 10 | 0 | |
| 765 | 00514630P | | | WF | 2021-05-14 | 2021-05-16 | 0 | 0 | 2 | 0 | |
| 766 | 00514768M | | | WF | 2021-10-08 | 2021-10-08 | | | | | 1 |
| 767 | 00514768M | | | WF | 2021-10-08 | 2021-10-21 | | | | | 13 |
| 768 | 00514768M | | | WF | 2021-10-21 | 2021-10-21 | 0 | 0 | 1 | 0 | |
| 769 | 00515027P | | | WF | 2020-11-24 | 2020-12-10 | 0 | 17 | 0 | 0 | |
| 770 | 00515027P | | | WF | 2020-12-10 | 2020-12-11 | 0 | 1 | 0 | 0 | |
| 771 | 00516066H | | | WF | 2021-01-24 | 2021-01-24 | 0 | 0 | 1 | 0 | |
| 772 | 00516066H | | | WF | 2021-01-24 | 2021-02-03 | 0 | 0 | 10 | 0 | |
| 773 | 00516066H | | | WF | 2021-02-03 | 2021-02-03 | 0 | 0 | 0 | 0 | |
| 774 | 00525573Z | | | WF | 2020-10-22 | 2020-10-26 | | | | | 5 |
| 775 | 00525573Z | | | WF | 2020-10-26 | 2020-10-26 | 0 | 0 | 1 | 0 | |
| 776 | 00525573Z | | | WF | 2020-11-30 | 2020-11-30 | | | | | 1 |
| 777 | 00525573Z | | | WF | 2020-11-30 | 2020-12-05 | | | | | 5 |
| 778 | 00525573Z | | | WF | 2020-12-05 | 2020-12-05 | 0 | 0 | 1 | 0 | |
| 779 | 00525573Z | | | WF | 2020-12-24 | 2020-12-31 | | | | | 8 |
| 780 | 00525573Z | | | WF | 2020-12-31 | 2020-12-31 | 0 | 0 | 1 | 0 | |
| 781 | 00526045H | | | NIC | 2018-06-14 | 2018-07-13 | 0 | 0 | 33 | 0 | |
| 782 | 00526045H | | | NIC | 2018-07-13 | 2018-08-30 | 0 | 0 | 48 | 0 | |
| 783 | 00526045H | | | NIC | 2018-08-30 | 2018-11-02 | 0 | 0 | 64 | 0 | |
| 784 | 00526045H | | | NIC | 2018-11-29 | 2018-12-18 | 0 | 0 | 20 | 0 | |
| 785 | 00530938Z | | | WF | 2021-01-13 | 2021-01-13 | 0 | 0 | 1 | 0 | |
| 786 | 00530938Z | | | WF | 2021-01-13 | 2021-01-23 | 0 | 9 | 1 | 0 | |
| 787 | 00530938Z | | | WF | 2021-01-23 | 2021-01-23 | 0 | 0 | 0 | 0 | |
| 788 | 00534429Z | | | WF | 2022-02-15 | 2022-02-24 | | | | | 10 |
| 789 | 00534429Z | | | WF | 2022-02-24 | 2022-02-24 | 0 | 1 | 0 | 0 | |
| 790 | 00534590M | | | NIC | 2022-05-01 | 2022-06-28 | 0 | 0 | 59 | 0 | |
| 791 | 00537291Z | | | NIC | 2018-03-24 | 2018-06-11 | 0 | 0 | 78 | 0 | |
| 792 | 00537291Z | | | WF | 2018-07-10 | 2018-07-11 | 0 | 0 | 2 | 0 | |
| 793 | 00537291Z | | | MDC | 2018-07-12 | 2018-07-12 | 0 | 0 | 1 | 0 | |

| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 794 | 00537291Z | | | NIC | 2018-07-13 | 2018-08-17 | 0 | | 0 | 36 | 0 |
| 795 | 00537291Z | | | NIC | 2019-06-13 | 2019-06-14 | 0 | | 0 | 2 | 0 |
| 796 | 00537875P | | | WF | 2021-02-22 | 2021-02-22 | | | | | 1 |
| 797 | 00537875P | | | WF | 2021-02-27 | 2021-02-27 | | | | | 5 |
| 798 | 00537875P | | | WF | 2021-02-27 | 2021-02-27 | 0 | | 0 | 1 | 0 |
| 799 | 00538271L | | | WF | 2020-09-05 | 2020-09-06 | | | | | 1 |
| 800 | 00538271L | | | WF | 2020-09-05 | 2020-09-06 | | | | | 1 |
| 801 | 00538271L | | | WF | 2022-06-10 | 2022-06-10 | 0 | | 0 | 1 | 0 |
| 802 | 00538271L | | | WF | 2022-06-10 | 2022-06-17 | 0 | | 0 | 7 | 0 |
| 803 | 00538410K | | | WF | 2019-09-13 | 2019-09-23 | 0 | | 0 | 11 | 0 |
| 804 | 00538410K | | | WF | 2019-09-23 | 2019-09-23 | 0 | | 0 | 0 | 0 |
| 805 | 00539511R | | | WF | 2021-07-16 | 2021-07-16 | | | | | 1 |
| 806 | 00539511R | | | WF | 2021-07-16 | 2021-07-19 | | | | | 3 |
| 807 | 00539511R | | | WF | 2021-07-19 | 2021-07-22 | 0 | | 0 | 4 | 0 |
| 808 | 00539511R | | | WF | 2021-07-22 | 2021-07-22 | 0 | | 0 | 0 | 0 |
| 809 | 00539511R | | | WF | 2022-01-27 | 2022-02-09 | | | | | 14 |
| 810 | 00539511R | | | WF | 2022-02-09 | 2022-02-09 | 0 | | 0 | 1 | 0 |
| 811 | 00539736Q | | | WF | 2021-06-17 | 2021-06-17 | 0 | | 0 | 1 | 0 |
| 812 | 00539736Q | | | WF | 2021-06-17 | 2021-06-17 | 0 | | 0 | 0 | 0 |
| 813 | 00539736Q | | | WF | 2021-06-19 | 2021-06-19 | 0 | | 0 | 2 | 0 |
| 814 | 00539736Q | | | WF | 2021-06-19 | 2021-06-19 | 0 | | 0 | 0 | 0 |
| 815 | 00539902J | | | WF | 2021-07-10 | 2021-07-21 | | | | | 12 |
| 816 | 00539902J | | | WF | 2021-07-21 | 2021-07-21 | 0 | | 0 | 1 | 0 |
| 817 | 00542787Z | | | WF | 2020-05-03 | 2020-05-03 | 0 | | 0 | 1 | 0 |
| 818 | 00542787Z | | | WF | 2020-05-03 | 2020-05-03 | 0 | | 0 | 0 | 0 |
| 819 | 00542787Z | | | WF | 2020-05-03 | 2020-05-07 | 0 | | 3 | 1 | 0 |
| 820 | 00542787Z | | | WF | 2020-05-07 | 2020-05-18 | 0 | 12 | 0 | 0 | 0 |
| 821 | 00542787Z | | | WF | 2020-05-18 | 2020-05-18 | 0 | | 0 | 0 | 0 |
| 822 | 00547912Q | | | WF | 2021-02-03 | 2021-02-16 | 0 | | 0 | 14 | 0 |
| 823 | 00547912Q | | | WF | 2021-02-16 | 2021-02-16 | 0 | | 0 | 0 | 0 |
| 824 | 00547912Q | | | WF | 2022-04-22 | 2022-04-22 | | | | | 1 |
| 825 | 00547912Q | | | WF | 2022-04-22 | 2022-05-06 | 0 | | 0 | 15 | 0 |
| 826 | 00547912Q | | | WF | 2022-05-06 | 2022-05-06 | 0 | | 0 | 0 | 0 |
| 827 | 00557100M | | | WF | 2021-09-08 | 2021-09-08 | 0 | | 0 | 1 | 0 |
| 828 | 00557100M | | | WF | 2021-09-08 | 2021-09-21 | 0 | | 0 | 13 | 0 |
| 829 | 00557100M | | | WF | 2021-09-21 | 2021-09-21 | 0 | | 0 | 0 | 0 |
| 830 | 00558925N | | | WF | 2021-06-16 | 2021-06-25 | | | | | 10 |
| 831 | 00558925N | | | WF | 2021-06-25 | 2021-06-25 | 0 | | 0 | 1 | 0 |
| 832 | 00563301P | | | WF | 2022-01-07 | 2022-01-07 | 0 | | 0 | 1 | 0 |
| 833 | 00563301P | | | WF | 2022-01-07 | 2022-01-07 | 0 | | 0 | 0 | 0 |
| 834 | 00564681J | | | NIC | 2022-02-19 | 2022-03-17 | 0 | | 0 | 27 | 0 |
| 835 | 00571110H | | | WF | 2020-11-24 | 2020-11-30 | | | | | 7 |
| 836 | 00571110H | | | WF | 2020-11-30 | 2020-11-30 | 0 | | 0 | 1 | 0 |
| 837 | 00575036Z | | | WF | 2021-02-21 | 2021-03-05 | | | | | 13 |
| 838 | 00575036Z | | | WF | 2021-03-05 | 2021-03-05 | 0 | | 0 | 1 | 0 |
| 839 | 00576226N | | | WF | 2020-11-12 | 2020-11-12 | | | | | 1 |
| 840 | 00576226N | | | WF | 2020-11-12 | 2020-11-23 | | | | | 11 |
| 841 | 00576226N | | | WF | 2020-11-23 | 2020-11-23 | 0 | | 0 | 1 | 0 |
| 842 | 00584763H | | | NIC | 2019-08-20 | 2019-09-12 | 0 | | 0 | 24 | 0 |
| 843 | 00588854Y | | | WF | 2021-09-13 | 2021-09-16 | | | | | 4 |
| 844 | 00588854Y | | | WF | 2021-09-16 | 2021-09-16 | 0 | | 0 | 1 | 0 |
| 845 | 00588854Y | | | WF | 2021-09-18 | 2021-09-23 | | | | | 6 |
| 846 | 00588854Y | | | WF | 2021-09-23 | 2021-09-23 | 0 | | 0 | 1 | 0 |
| 847 | 00592930J | | | WF | 2021-12-21 | 2021-12-21 | | | | | 1 |
| 848 | 00592930J | | | WF | 2021-12-21 | 2021-12-29 | | | | | 8 |
| 849 | 00592930J | | | WF | 2021-12-29 | 2021-12-29 | 0 | | 0 | 1 | 0 |
| 850 | 00592930J | | | WF | 2021-12-29 | 2021-12-29 | 0 | | 0 | 0 | 0 |
| 851 | 00593120R | | | WF | 2020-12-09 | 2020-12-09 | | | | | 1 |
| 852 | 00593120R | | | WF | 2020-12-09 | 2020-12-17 | | | | | 8 |
| 853 | 00593120R | | | WF | 2020-12-17 | 2020-12-17 | 0 | | 0 | 1 | 0 |
| 854 | 00600120Y | | | WF | 2020-09-12 | 2020-09-24 | | | | | 13 |
| 855 | 00600120Y | | | WF | 2020-09-24 | 2020-09-24 | 0 | | 1 | 0 | 0 |
| 856 | 00604058H | | | WF | 2021-05-26 | 2021-06-10 | 0 | | 0 | 16 | 0 |
| 857 | 00604058H | | | WF | 2021-06-10 | 2021-06-11 | 0 | | 0 | 1 | 0 |
| 858 | 00604058H | | | WF | 2021-06-11 | 2021-06-11 | 0 | | 0 | 0 | 0 |
| 859 | 00605710L | | | WF | 2021-02-26 | 2021-02-27 | | | | | 2 |
| 860 | 00610231M | | | WF | 2020-03-14 | 2020-03-14 | | | | | 1 |
| 861 | 00610231M | | | WF | 2020-03-14 | 2020-03-15 | | | | | 1 |
| 862 | 00610231M | | | WF | 2020-03-15 | 2020-03-19 | | | | | 4 |
| 863 | 00610231M | | | WF | 2020-03-19 | 2020-03-19 | 0 | 1 | 0 | 0 | 0 |
| 864 | 00613473Q | | | NIC | 2018-08-25 | 2018-09-13 | 0 | | 0 | 20 | 0 |
| 865 | 00616298K | | | WF | 2020-10-20 | 2020-10-29 | | | | | 10 |
| 866 | 00616298K | | | WF | 2021-03-26 | 2021-03-27 | 0 | | 0 | 2 | 0 |
| 867 | 00616298K | | | WF | 2021-03-27 | 2021-03-30 | 0 | | 0 | 3 | 0 |
| 868 | 00620576H | | | WF | 2020-04-09 | 2020-04-09 | | | | | 1 |
| 869 | 00620576H | | | WF | 2020-04-09 | 2020-04-15 | | | | | 6 |
| 870 | 00620576H | | | WF | 2020-04-15 | 2020-04-15 | 0 | 1 | 0 | 0 | 0 |
| 871 | 00622611M | | | WF | 2021-01-03 | 2021-01-13 | 0 | | 0 | 11 | 0 |
| 872 | 00622611M | | | WF | 2021-01-13 | 2021-01-14 | 0 | | 0 | 1 | 0 |
| 873 | 00622611M | | | WF | 2021-04-07 | 2021-04-14 | | | | | 8 |
| 874 | 00622611M | | | WF | 2021-04-14 | 2021-04-15 | 0 | | 0 | 2 | 0 |
| 875 | 00626142H | | | WF | 2022-06-30 | 2022-06-30 | 0 | | 0 | 114 | 0 |
| 876 | 00626657Z | | | WF | 2020-08-14 | 2020-08-24 | | | | | 11 |
| 877 | 00626657Z | | | WF | 2020-08-24 | 2020-08-24 | 0 | | 0 | 1 | 0 |
| 878 | 00632389P | | | WF | 2022-01-07 | 2022-01-19 | | | | | 13 |
| 879 | 00632389P | | | WF | 2022-01-19 | 2022-01-19 | 0 | | 0 | 1 | 0 |
| 880 | 00636536Q | | | WF | 2021-05-04 | 2021-05-07 | 0 | | 0 | 4 | 0 |
| 881 | 00636536Q | | | WF | 2021-05-07 | 2021-05-07 | 0 | | 0 | 0 | 0 |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 882 | 00643800K | | WF | 2022-05-29 | 2022-06-12 | 0 | | 0 | 15 | 0 |
| 883 | 00643800K | | WF | 2022-06-12 | 2022-06-12 | 0 | | 0 | 0 | 0 |
| 884 | 00646639Y | | WF | 2021-03-14 | 2021-03-17 | | | | | 4 |
| 885 | 00646639Y | | WF | 2021-03-17 | 2021-03-17 | 0 | | 0 | 1 | 0 |
| 886 | 00646639Y | | WF | 2021-08-20 | 2021-08-20 | | | | | 1 |
| 887 | 00646639Y | | WF | 2021-08-20 | 2021-08-27 | | | | | 7 |
| 888 | 00646639Y | | WF | 2021-08-27 | 2021-08-28 | 0 | | 0 | 2 | 0 |
| 889 | 00648119Z | | WF | 2019-05-08 | 2019-05-08 | 0 | | 0 | 1 | 0 |
| 890 | 00648119Z | | WF | 2019-05-08 | 2019-05-14 | 0 | | 0 | 6 | 0 |
| 891 | 00648119Z | | WF | 2019-05-14 | 2019-05-14 | 0 | | 0 | 0 | 0 |
| 892 | 00650944Q | | WF | 2020-11-14 | 2020-11-14 | | | | | 1 |
| 893 | 00650944Q | | WF | 2020-11-14 | 2020-11-20 | | | | | 6 |
| 894 | 00650944Q | | WF | 2020-11-20 | 2020-11-21 | 0 | | 0 | 2 | 0 |
| 895 | 00650944Q | | WF | 2021-10-14 | 2021-10-14 | 0 | | 0 | 4 | 0 |
| 896 | 00650944Q | | WF | 2021-10-14 | 2021-10-28 | 0 | | 0 | 14 | 0 |
| 897 | 00650944Q | | WF | 2022-02-08 | 2022-02-08 | 0 | | 0 | 1 | 0 |
| 898 | 00650944Q | | WF | 2022-02-08 | 2022-02-10 | 0 | | 0 | 2 | 0 |
| 899 | 00650944Q | | WF | 2022-02-10 | 2022-02-17 | 0 | | 0 | 7 | 0 |
| 900 | 00650944Q | | WF | 2022-02-17 | 2022-02-17 | 0 | | 0 | 0 | 0 |
| 901 | 00650944Q | | WF | 2022-02-17 | 2022-02-23 | 0 | | 0 | 6 | 0 |
| 902 | 00650944Q | | WF | 2022-02-23 | 2022-03-15 | 0 | | 0 | 20 | 0 |
| 903 | 00650944Q | | WF | 2022-03-15 | 2022-03-15 | 0 | | 0 | 0 | 0 |
| 904 | 00650944Q | | WF | 2022-03-30 | 2022-06-14 | 0 | | 0 | 77 | 0 |
| 905 | 00650944Q | | WF | 2022-06-14 | 2022-06-15 | 0 | | 0 | 1 | 0 |
| 906 | 00658132P | | WF | 2022-02-24 | 2022-02-24 | | | | | 1 |
| 907 | 00658132P | | WF | 2022-02-24 | 2022-03-03 | | | | | 7 |
| 908 | 00658132P | | WF | 2022-03-03 | 2022-03-03 | 0 | | 0 | 1 | 0 |
| 909 | 00658433L | | WF | 2020-10-13 | 2020-10-13 | 0 | | 0 | 1 | 0 |
| 910 | 00658433L | | WF | 2020-10-13 | 2020-10-16 | 0 | | 0 | 3 | 0 |
| 911 | 00658888P | | WF | 2020-03-20 | 2020-03-20 | 0 | | 0 | 1 | 0 |
| 912 | 00658888P | | WF | 2020-03-20 | 2020-04-06 | 0 | | 0 | 18 | 0 |
| 913 | 00658888P | | WF | 2020-04-06 | 2020-04-06 | 0 | | 0 | 0 | 0 |
| 914 | 00659136N | | WF | 2018-05-17 | 2018-05-18 | 0 | | 0 | 2 | 0 |
| 915 | 00659136N | | WF | 2018-05-18 | 2018-05-25 | 0 | | 4 | 3 | 0 |
| 916 | 00659136N | | WF | 2018-05-25 | 2018-05-25 | 0 | | 0 | 0 | 0 |
| 917 | 00659136N | | WF | 2018-08-26 | 2018-09-01 | 0 | | 7 | 0 | 0 |
| 918 | 00659136N | | WF | 2018-09-01 | 2018-09-01 | 0 | | 0 | 0 | 0 |
| 919 | 00671043K | | WF | 2018-12-08 | 2018-12-11 | 0 | | 0 | 4 | 0 |
| 920 | 00671043K | | WF | 2018-12-11 | 2018-12-11 | 0 | | 0 | 0 | 0 |
| 921 | 00671123K | | WF | 2021-09-23 | 2021-09-23 | 0 | | 0 | 1 | 0 |
| 922 | 00671123K | | WF | 2021-09-23 | 2021-09-23 | 0 | | 0 | 0 | 0 |
| 923 | 00671123K | | WF | 2021-09-23 | 2021-10-03 | 0 | | 0 | 10 | 0 |
| 924 | 00671123K | | WF | 2021-10-03 | 2021-10-03 | 0 | | 0 | 0 | 0 |
| 925 | 00671864N | | WF | 2021-08-09 | 2021-08-09 | | | | | 1 |
| 926 | 00671864N | | WF | 2021-08-09 | 2021-08-17 | | | | | 8 |
| 927 | 00671864N | | WF | 2021-08-17 | 2021-08-17 | 0 | | 0 | 1 | 0 |
| 928 | 00671864N | | WF | 2021-12-23 | 2021-12-23 | | | | | 1 |
| 929 | 00671864N | | WF | 2021-12-23 | 2021-12-31 | | | | | 8 |
| 930 | 00673205H | | WF | 2021-07-11 | 2021-07-11 | | | | | 1 |
| 931 | 00673205H | | WF | 2021-07-11 | 2021-07-12 | | | | | 1 |
| 932 | 00673205H | | WF | 2021-07-12 | 2021-07-20 | | | | | 8 |
| 933 | 00673205H | | WF | 2021-07-20 | 2021-07-20 | 0 | | 0 | 1 | 0 |
| 934 | 00673313K | | WF | 2020-10-20 | 2020-10-21 | | | | | 2 |
| 935 | 00673313K | | WF | 2020-10-21 | 2020-10-22 | | | | | 1 |
| 936 | 00673682P | | WF | 2018-04-15 | 2018-04-15 | 0 | | 0 | 1 | 0 |
| 937 | 00673682P | | WF | 2018-04-15 | 2018-04-16 | 0 | | 0 | 1 | 0 |
| 938 | 00673682P | | WF | 2018-04-16 | 2018-04-22 | 0 | | 0 | 6 | 0 |
| 939 | 00673682P | | WF | 2018-04-22 | 2018-04-22 | 0 | | 0 | 0 | 0 |
| 940 | 00676744P | | WF | 2021-04-23 | 2021-04-23 | | | | | 1 |
| 941 | 00676744P | | WF | 2021-04-23 | 2021-04-28 | | | | | 5 |
| 942 | 00676744P | | WF | 2021-04-28 | 2021-04-28 | 0 | | 0 | 1 | 0 |
| 943 | 00676744P | | WF | 2021-07-13 | 2021-07-13 | 0 | | 0 | 1 | 0 |
| 944 | 00676744P | | WF | 2021-07-13 | 2021-07-23 | 0 | | 0 | 10 | 0 |
| 945 | 00676744P | | WF | 2021-07-23 | 2021-07-23 | 0 | | 0 | 0 | 0 |
| 946 | 00677849Y | | WF | 2021-09-29 | 2021-09-29 | | | | | 1 |
| 947 | 00677849Y | | WF | 2021-09-29 | 2021-10-01 | | | | | 2 |
| 948 | 00677849Y | | WF | 2021-10-01 | 2021-10-06 | | | | | 5 |
| 949 | 00679353Z | | NIC | 2018-03-18 | 2018-04-11 | 0 | | 0 | 18 | 0 |
| 950 | 00680041J | | WF | 2020-10-18 | 2020-10-31 | | | | | 14 |
| 951 | 00680041J | | WF | 2020-10-31 | 2020-10-31 | 0 | | 0 | 1 | 0 |
| 952 | 00680041J | | WF | 2021-07-01 | 2021-07-01 | | | | | 1 |
| 953 | 00680041J | | WF | 2021-07-01 | 2021-07-13 | | | | | 12 |
| 954 | 00680041J | | WF | 2021-07-13 | 2021-07-13 | 0 | | 0 | 1 | 0 |
| 955 | 00685327L | | WF | 2019-04-12 | 2019-04-13 | 0 | | 0 | 2 | 0 |
| 956 | 00685327L | | WF | 2019-04-13 | 2019-04-13 | 0 | | 0 | 0 | 0 |
| 957 | 00685327L | | WF | 2021-07-27 | 2021-08-06 | | | | | 11 |
| 958 | 00685327L | | WF | 2021-08-06 | 2021-08-06 | 0 | | 0 | 1 | 0 |
| 959 | 00688252N | | WF | 2020-12-27 | 2020-12-27 | 0 | | 0 | 1 | 0 |
| 960 | 00690111Y | | NIC | 2018-06-02 | 2018-06-04 | 0 | | 0 | 3 | 0 |
| 961 | 00690111Y | | NIC | 2018-06-05 | 2018-06-08 | 0 | | 0 | 4 | 0 |
| 962 | 00690111Y | | WF | 2020-03-29 | 2020-04-13 | 0 | | 0 | 16 | 0 |
| 963 | 00690111Y | | WF | 2020-04-13 | 2020-04-13 | 0 | | 0 | 0 | 0 |
| 964 | 00690111Y | | WF | 2020-09-12 | 2020-09-12 | | | | | 1 |
| 965 | 00690111Y | | WF | 2020-09-12 | 2020-09-13 | | | | | 1 |
| 966 | 00690111Y | | WF | 2020-09-13 | 2020-09-21 | | | | | 8 |
| 967 | 00690111Y | | WF | 2020-09-21 | 2020-09-21 | 0 | | 0 | 1 | 0 |
| 968 | 00690111Y | | WF | 2020-12-02 | 2020-12-02 | | | | | 1 |
| 969 | 00690111Y | | WF | 2020-12-02 | 2020-12-12 | | | | | 10 |

| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 970 | 00690111Y | | | WF | 2020-12-23 | 2021-01-07 | 0 | 0 | 16 | 0 | |
| 971 | 00690111Y | | | WF | 2021-01-08 | 2021-01-08 | 0 | | 1 | 0 | |
| 972 | 00690111Y | | | WF | 2021-03-03 | 2021-03-04 | | | | 2 | |
| 973 | 00690111Y | | | WF | 2021-03-04 | 2021-03-11 | | | | 7 | |
| 974 | 00690111Y | | | WF | 2021-09-02 | 2021-09-02 | | | | 1 | |
| 975 | 00690111Y | | | WF | 2021-09-02 | 2021-09-05 | | | | 3 | |
| 976 | 00690111Y | | | WF | 2021-09-05 | 2021-09-05 | 0 | 0 | 1 | 0 | |
| 977 | 00692450K | | | WF | 2021-01-09 | 2021-01-15 | | | | 7 | |
| 978 | 00692450K | | | WF | 2021-02-09 | 2021-02-09 | 0 | 0 | 1 | 0 | |
| 979 | 00692450K | | | WF | 2021-02-09 | 2021-03-01 | 0 | 0 | 21 | 0 | |
| 980 | 00692450K | | | WF | 2021-03-01 | 2021-03-02 | 0 | 0 | 1 | 0 | |
| 981 | 00692450K | | | WF | 2021-03-02 | 2021-03-03 | 0 | 0 | 1 | 0 | |
| 982 | 00692450K | | | WF | 2021-03-03 | 2021-03-03 | 0 | 0 | 0 | 0 | |
| 983 | 00692450K | | | WF | 2021-05-28 | 2021-06-07 | | | | | 11 |
| 984 | 00692450K | | | WF | 2022-05-04 | 2022-05-18 | 0 | 0 | 15 | 0 | |
| 985 | 00692450K | | | WF | 2022-05-18 | 2022-05-18 | 0 | 0 | 0 | 0 | |
| 986 | 00694282L | | | WF | 2021-07-14 | 2021-07-14 | 0 | 0 | 1 | 0 | |
| 987 | 00694282L | | | WF | 2021-07-14 | 2021-07-22 | 0 | 0 | 8 | 0 | |
| 988 | 00694282L | | | WF | 2021-07-22 | 2021-07-23 | 0 | 0 | 1 | 0 | |
| 989 | 00696697K | | | WF | 2021-07-02 | 2021-07-02 | | | | 1 | |
| 990 | 00696697K | | | WF | 2021-07-02 | 2021-07-07 | | | | 5 | |
| 991 | 00696697K | | | WF | 2021-07-07 | 2021-07-07 | 0 | 0 | 1 | 0 | |
| 992 | 00696697K | | | NIC | 2021-08-17 | 2021-10-07 | 0 | 0 | 52 | 0 | |
| 993 | 00696697K | | | NIC | 2021-10-07 | 2021-11-09 | 0 | 0 | 33 | 0 | |
| 994 | 00696697K | | | NIC | 2021-11-09 | 2021-11-15 | 0 | 0 | 6 | 0 | |
| 995 | 00696697K | | | WF | 2021-12-20 | 2021-12-20 | 0 | 0 | 1 | 0 | |
| 996 | 00696697K | | | WF | 2021-12-20 | 2021-12-20 | 0 | 0 | 0 | 0 | |
| 997 | 00696697K | | | WF | 2021-12-20 | 2021-12-20 | 0 | 0 | 0 | 0 | |
| 998 | 00696697K | | | NIC | 2022-06-30 | 2022-06-30 | 0 | 0 | 1 | 0 | |
| 999 | 00702505Q | | | WF | 2021-09-07 | 2021-09-07 | 0 | 0 | 1 | 0 | |
| 1000 | 00702505Q | | | WF | 2021-09-07 | 2021-09-21 | 0 | 0 | 14 | 0 | |
| 1001 | 00703187H | | | WF | 2021-11-29 | 2021-11-29 | | | | 1 | |
| 1002 | 00703187H | | | WF | 2021-11-29 | 2021-12-02 | | | | 3 | |
| 1003 | 00703187H | | | WF | 2021-12-02 | 2021-12-06 | 0 | 0 | 5 | 0 | |
| 1004 | 00703187H | | | WF | 2021-12-06 | 2021-12-06 | 0 | 0 | 0 | 0 | |
| 1005 | 00704029Z | | | WF | 2021-02-25 | 2021-02-25 | | | | 1 | |
| 1006 | 00704029Z | | | WF | 2021-02-25 | 2021-03-02 | | | | 5 | |
| 1007 | 00704029Z | | | WF | 2021-03-02 | 2021-03-03 | 0 | 0 | 2 | 0 | |
| 1008 | 00704985Z | | | WF | 2021-09-23 | 2021-09-23 | | | | 1 | |
| 1009 | 00704985Z | | | WF | 2021-09-23 | 2021-09-25 | | | | 2 | |
| 1010 | 00704985Z | | | WF | 2021-09-25 | 2021-09-29 | 0 | 0 | 5 | 0 | |
| 1011 | 00704985Z | | | WF | 2021-09-29 | 2021-09-29 | 0 | 0 | 0 | 0 | |
| 1012 | 00709432Q | | | WF | 2020-11-29 | 2020-12-07 | | | | 9 | |
| 1013 | 00709432Q | | | WF | 2020-12-07 | 2020-12-07 | 0 | 0 | 1 | 0 | |
| 1014 | 00710501N | | | WF | 2020-05-14 | 2020-05-14 | | | | 1 | |
| 1015 | 00710501N | | | WF | 2020-05-19 | 2020-05-20 | | | | 1 | |
| 1016 | 00710501N | | | WF | 2020-05-20 | 2020-05-29 | | | | 9 | |
| 1017 | 00710501N | | | WF | 2020-05-29 | 2020-05-29 | 0 | 0 | 1 | 0 | |
| 1018 | 00711481R | | | WF | 2021-09-27 | 2021-09-27 | | | | 1 | |
| 1019 | 00711481R | | | WF | 2021-09-27 | 2021-10-08 | | | | 11 | |
| 1020 | 00711481R | | | WF | 2021-10-08 | 2021-10-08 | 0 | 0 | 1 | 0 | |
| 1021 | 00713167Q | | | WF | 2020-08-27 | 2020-09-01 | | | | 6 | |
| 1022 | 00713167Q | | | WF | 2020-09-01 | 2020-09-03 | 0 | 0 | 3 | 0 | |
| 1023 | 00713167Q | | | WF | 2020-09-03 | 2020-09-03 | 0 | 0 | 0 | 0 | |
| 1024 | 00713228L | | | WF | 2021-12-26 | 2021-12-30 | | | | 5 | |
| 1025 | 00713228L | | | WF | 2021-12-30 | 2021-12-30 | 0 | 0 | 1 | 0 | |
| 1026 | 00720072N | | | WF | 2021-11-17 | 2021-11-17 | | | | 1 | |
| 1027 | 00720072N | | | WF | 2021-11-17 | 2021-11-24 | | | | 7 | |
| 1028 | 00720072N | | | WF | 2021-11-24 | 2021-11-24 | 0 | 0 | 1 | 0 | |
| 1029 | 00720081L | | | WF | 2021-12-08 | 2021-12-08 | | | | 1 | |
| 1030 | 00720081L | | | WF | 2021-12-08 | 2021-12-09 | | | | 1 | |
| 1031 | 00720549P | | | NIC | 2022-06-18 | 2022-06-30 | 0 | 0 | 13 | 0 | |
| 1032 | 00720769N | | | WF | 2020-12-25 | 2020-12-25 | | | | 1 | |
| 1033 | 00720769N | | | WF | 2020-12-25 | 2020-12-28 | | | | 3 | |
| 1034 | 00720769N | | | WF | 2020-12-28 | 2020-12-28 | 0 | 0 | 1 | 0 | |
| 1035 | 00721192Y | | | WF | 2020-10-26 | 2020-10-26 | 0 | 0 | 1 | 0 | |
| 1036 | 00721192Y | | | WF | 2020-10-26 | 2020-10-29 | 0 | 0 | 3 | 0 | |
| 1037 | 00725745P | | | WF | 2022-05-22 | 2022-05-22 | | | | 1 | |
| 1038 | 00725745P | | | WF | 2022-05-22 | 2022-05-22 | | | | 0 | |
| 1039 | 00725745P | | | WF | 2022-05-22 | 2022-05-25 | | | | 3 | |
| 1040 | 00725745P | | | WF | 2022-05-25 | 2022-06-01 | 0 | 0 | 8 | 0 | |
| 1041 | 00728171L | | | WF | 2021-09-14 | 2021-09-14 | 0 | 0 | 1 | 0 | |
| 1042 | 00728171L | | | WF | 2021-09-14 | 2021-09-27 | 0 | 0 | 13 | 0 | |
| 1043 | 00728171L | | | WF | 2021-09-27 | 2021-09-27 | 0 | 0 | 0 | 0 | |
| 1044 | 00729055Y | | | WF | 2018-08-23 | 2018-08-23 | 0 | 0 | 2 | 0 | |
| 1045 | 00729055Y | | | WF | 2018-08-23 | 2018-08-23 | 0 | 0 | 0 | 0 | |
| 1046 | 00729296N | | | NIC | 2018-08-30 | 2018-10-05 | 0 | 0 | 37 | 0 | |
| 1047 | 00729296N | | | NIC | 2018-10-24 | 2018-10-29 | 0 | 0 | 6 | 0 | |
| 1048 | 00729296N | | | NIC | 2018-10-29 | 2018-11-27 | 0 | 0 | 29 | 0 | |
| 1049 | 00731218Q | | | WF | 2020-10-10 | 2020-10-10 | | | | 1 | |
| 1050 | 00731218Q | | | WF | 2020-10-10 | 2020-10-15 | | | | 5 | |
| 1051 | 00731218Q | | | WF | 2020-10-15 | 2020-10-15 | 0 | 0 | 1 | 0 | |
| 1052 | 00731565L | | | WF | 2020-07-27 | 2020-07-30 | | | | 9 | |
| 1053 | 00731565L | | | WF | 2020-07-30 | 2020-07-30 | 0 | 0 | 1 | 0 | |
| 1054 | 00731565L | | | WF | 2020-08-19 | 2020-08-19 | | | | 9 | |
| 1055 | 00731565L | | | WF | 2020-08-19 | 2020-08-19 | 0 | 0 | 1 | 0 | |
| 1056 | 00732299K | | | WF | 2018-10-18 | 2018-10-18 | 0 | 0 | 7 | 0 | |
| 1057 | 00732299K | | | WF | 2018-10-18 | 2018-10-18 | 0 | 0 | 0 | 0 | |

| | A | C | D | H | K | L | U | V | X | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
| 1058 | 00733333Q | | | NIC | 2018-12-31 | 2019-04-17 | 0 | 0 | 108 | 0 | |
| 1059 | 00732333Q | | | NIC | 2020-10-03 | 2020-10-14 | 0 | 0 | 12 | 0 | |
| 1060 | 00742529P | | | WF | 2020-09-21 | 2020-09-22 | | | | | 2 |
| 1061 | 00742529P | | | WF | 2020-09-22 | 2020-09-23 | | | | | 1 |
| 1062 | 00747843Y | | | WF | 2021-12-14 | 2021-12-22 | 0 | 0 | 9 | 0 | |
| 1063 | 00747843Y | | | WF | 2021-12-22 | 2021-12-22 | 0 | 0 | 0 | 0 | |
| 1064 | 00749279R | | | WF | 2021-04-21 | 2021-04-21 | | | | | 1 |
| 1065 | 00749279R | | | WF | 2021-04-21 | 2021-04-28 | | | | | 7 |
| 1066 | 00749279R | | | WF | 2021-04-28 | 2021-04-29 | 0 | 0 | 2 | 0 | |
| 1067 | 00752831P | | | NIC | 2019-10-07 | 2019-10-29 | 0 | 0 | 23 | 0 | |
| 1068 | 00754338J | | | WF | 2020-11-13 | 2020-11-23 | | | | | 11 |
| 1069 | 00754338J | | | WF | 2020-11-23 | 2020-11-24 | 0 | 2 | 0 | 0 | |
| 1070 | 00758642R | | | WF | 2020-09-16 | 2020-09-30 | 0 | 0 | 15 | 0 | |
| 1071 | 00758642R | | | WF | 2020-09-30 | 2020-09-30 | 0 | 0 | 0 | 0 | |
| 1072 | 00759123Y | | | WF | 2022-04-14 | 2022-04-14 | 0 | 0 | 1 | 0 | |
| 1073 | 00759123Y | | | WF | 2022-04-14 | 2022-05-05 | 0 | 0 | 22 | 0 | |
| 1074 | 00759123Y | | | WF | 2022-05-05 | 2022-05-05 | 0 | 0 | 0 | 0 | |
| 1075 | 00759242L | | | WF | 2021-09-29 | 2021-09-29 | | | | | 1 |
| 1076 | 00759242L | | | WF | 2021-09-29 | 2021-10-07 | | | | | 8 |
| 1077 | 00759242L | | | WF | 2021-10-07 | 2021-10-08 | 0 | 0 | 2 | 0 | |
| 1078 | 00760054K | | | WF | 2020-06-29 | 2020-07-06 | | | | | 8 |
| 1079 | 00760054K | | | WF | 2020-07-06 | 2020-07-06 | | | | | 1 |
| 1080 | 00760054K | | | WF | 2022-02-08 | 2022-02-08 | | | | | 1 |
| 1081 | 00760054K | | | WF | 2022-02-08 | 2022-02-25 | 0 | 0 | 18 | 0 | |
| 1082 | 00763144N | | | WF | 2020-08-07 | 2020-08-07 | | | | | 1 |
| 1083 | 00763144N | | | WF | 2020-08-07 | 2020-08-17 | | | | | 10 |
| 1084 | 00763144N | | | WF | 2020-08-17 | 2020-08-17 | 0 | 0 | 1 | 0 | |
| 1085 | 00767330L | | | WF | 2020-01-29 | 2020-01-31 | 0 | 0 | 3 | 0 | |
| 1086 | 00767330L | | | WF | 2020-01-31 | 2020-02-02 | 0 | 0 | 2 | 0 | |
| 1087 | 00767330L | | | WF | 2020-02-02 | 2020-02-02 | 0 | 0 | 0 | 0 | |
| 1088 | 00768298H | | | WF | 2020-08-24 | 2020-08-24 | | | | | 1 |
| 1089 | 00768298H | | | WF | 2020-08-24 | 2020-09-05 | | | | | 12 |
| 1090 | 00769228Z | | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 1091 | 00769228Z | | | WF | 2020-07-28 | 2020-07-31 | | | | | 3 |
| 1092 | 00769228Z | | | WF | 2020-07-31 | 2020-07-31 | 0 | 0 | 1 | 0 | |
| 1093 | 00769965Z | | | WF | 2021-04-09 | 2021-04-15 | | | | | 7 |
| 1094 | 00769965Z | | | WF | 2021-04-15 | 2021-04-15 | 0 | 1 | 0 | 0 | |
| 1095 | 00771972H | | | NIC | 2020-07-09 | 2020-07-30 | 0 | 0 | 22 | 0 | |
| 1096 | 00771972H | | | NIC | 2020-07-30 | 2020-11-16 | 0 | 0 | 109 | 0 | |
| 1097 | 00771972H | | | NIC | 2020-11-16 | 2020-11-18 | | | | | 3 |
| 1098 | 00771972H | | | WF | 2020-11-18 | 2020-11-19 | | | | | 1 |
| 1099 | 00771972H | | | WF | 2020-11-19 | 2020-11-19 | 0 | 0 | 0 | 0 | |
| 1100 | 00771972H | | | NIC | 2020-11-19 | 2020-12-02 | 0 | 0 | 13 | 0 | |
| 1101 | 00771972H | | | NIC | 2020-12-02 | 2020-12-16 | 0 | 0 | 14 | 0 | |
| 1102 | 00771972H | | | NIC | 2020-12-16 | 2021-02-11 | 0 | 0 | 57 | 0 | |
| 1103 | 00771972H | | | NIC | 2021-02-16 | 2021-04-27 | 0 | 0 | 71 | 0 | |
| 1104 | 00771972H | | | NIC | 2021-12-17 | 2022-03-04 | 0 | 0 | 78 | 0 | |
| 1105 | 00771972H | | | WF | 2022-03-05 | 2022-03-06 | 0 | 0 | 2 | 0 | |
| 1106 | 00771972H | | | WF | 2022-03-06 | 2022-03-06 | 0 | 0 | 0 | 0 | |
| 1107 | 00771972H | | | NIC | 2022-03-06 | 2022-03-16 | 0 | 0 | 10 | 0 | |
| 1108 | 00771972H | | | NIC | 2022-03-16 | 2022-03-23 | 0 | 0 | 7 | 0 | |
| 1109 | 00771972H | | | NIC | 2022-03-23 | 2022-04-06 | 0 | 0 | 14 | 0 | |
| 1110 | 00771972H | | | NIC | 2022-04-06 | 2022-06-30 | 0 | 0 | 85 | 0 | |
| 1111 | 00779914J | | | WF | 2021-08-15 | 2021-08-15 | 0 | 0 | 1 | 0 | |
| 1112 | 00779914J | | | WF | 2021-08-15 | 2021-08-23 | 0 | 0 | 8 | 0 | |
| 1113 | 00779914J | | | WF | 2021-08-23 | 2021-08-24 | 0 | 0 | 1 | 0 | |
| 1114 | 00783054Z | | | NIC | 2018-09-12 | 2018-09-19 | 0 | 8 | 0 | 0 | |
| 1115 | 00783054Z | | | WF | 2018-09-19 | 2018-09-24 | 0 | 2 | 3 | 0 | |
| 1116 | 00783054Z | | | WF | 2018-11-22 | 2018-12-27 | 0 | 2 | 29 | 0 | |
| 1117 | 00783054Z | | | WF | 2018-12-27 | 2019-02-15 | 0 | 0 | 35 | 0 | |
| 1118 | 00783054Z | | | WF | 2018-12-27 | 2018-12-27 | 0 | 0 | 0 | 0 | |
| 1119 | 00783054Z | | | WF | 2018-12-27 | 2019-02-15 | 0 | 0 | 50 | 0 | |
| 1120 | 00783054Z | | | WF | 2019-02-15 | 2019-02-15 | 0 | 0 | 0 | 0 | |
| 1121 | 00783054Z | | | WF | 2019-02-15 | 2019-03-01 | 0 | 0 | 14 | 0 | |
| 1122 | 00783054Z | | | WF | 2019-03-01 | 2019-03-07 | 0 | 0 | 6 | 0 | |
| 1123 | 00783054Z | | | WF | 2019-03-07 | 2019-03-07 | 0 | 0 | 0 | 0 | |
| 1124 | 00786335Z | | | WF | 2021-01-11 | 2021-01-14 | | | | | 4 |
| 1125 | 00786335Z | | | WF | 2021-01-14 | 2021-01-14 | 0 | 0 | 1 | 0 | |
| 1126 | 00786335Z | | | WF | 2021-01-24 | 2021-01-24 | | | | | 1 |
| 1127 | 00786335Z | | | WF | 2021-01-24 | 2021-01-29 | | | | | 5 |
| 1128 | 00786335Z | | | WF | 2021-01-29 | 2021-01-30 | 0 | 0 | 2 | 0 | |
| 1129 | 00790949M | | | WF | 2020-11-20 | 2020-11-20 | | | | | 1 |
| 1130 | 00790949M | | | WF | 2020-11-20 | 2020-11-30 | | | | | 10 |
| 1131 | 00790949M | | | WF | 2020-11-30 | 2020-11-30 | 0 | 0 | 1 | 0 | |
| 1132 | 00794752H | | | WF | 2021-01-25 | 2021-01-25 | 0 | 0 | 1 | 0 | |
| 1133 | 00794752H | | | WF | 2021-01-25 | 2021-02-04 | 0 | 0 | 10 | 0 | |
| 1134 | 00794752H | | | WF | 2021-02-04 | 2021-02-04 | 0 | 0 | 0 | 0 | |
| 1135 | 00795692Q | | | WF | 2020-05-28 | 2020-06-03 | | | | | 7 |
| 1136 | 00795692Q | | | WF | 2020-06-03 | 2020-06-03 | 0 | 0 | 1 | 0 | |
| 1137 | 00796779Z | | | WF | 2022-06-11 | 2022-06-22 | | | | | 12 |
| 1138 | 00796779Z | | | WF | 2022-06-22 | 2022-06-22 | 0 | 1 | 0 | 0 | |
| 1139 | 00801668H | | | WF | 2020-02-14 | 2020-02-18 | 0 | 0 | 5 | 0 | |
| 1140 | 00801668H | | | WF | 2020-02-18 | 2020-02-18 | 0 | 0 | 0 | 0 | |
| 1141 | 00802425H | | | WF | 2021-09-28 | 2021-09-28 | | | | | 1 |
| 1142 | 00802425H | | | WF | 2021-09-28 | 2021-09-30 | | | | | 2 |
| 1143 | 00802425H | | | WF | 2021-09-30 | 2021-10-01 | 0 | 0 | 2 | 0 | |
| 1144 | 00802425H | | | WF | 2021-10-20 | 2021-10-20 | 0 | 0 | 1 | 0 | |
| 1145 | 00802425H | | | WF | 2021-10-20 | 2021-10-23 | 0 | 0 | 3 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1146 | 00802425H | | | WF | | 2021-10-24 | 0 | 0 | 1 | | 0 |
| 1147 | 00802425H | | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | 1 | | 0 |
| 1148 | 00802425H | | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | | | 0 |
| 1149 | 00803685R | | | NIC | 2019-08-27 | 2019-09-09 | 0 | 0 | 14 | | 0 |
| 1150 | 00803799Z | | | WF | 2020-03-22 | 2020-03-30 | 0 | 0 | 9 | | 0 |
| 1151 | 00803799Z | | | WF | 2020-03-30 | 2020-03-30 | 0 | 0 | 0 | | 0 |
| 1152 | 00807865L | | | WF | 2021-04-09 | 2021-04-20 | | | | | 12 |
| 1153 | 00819442P | | | NIC | 2020-02-19 | 2020-03-06 | 0 | 0 | 17 | | 0 |
| 1154 | 00819442P | | | NIC | 2020-03-06 | 2020-03-10 | 0 | 0 | 4 | | 0 |
| 1155 | 00820693M | | | WF | 2020-10-21 | 2020-10-21 | | | | | 1 |
| 1156 | 00820693M | | | WF | 2020-10-21 | 2020-11-03 | | | | | 13 |
| 1157 | 00820693M | | | WF | 2020-11-03 | 2020-11-03 | 0 | 0 | 1 | | 0 |
| 1158 | 00821675L | | | WF | 2019-04-19 | 2019-05-16 | 0 | 0 | 28 | | 0 |
| 1159 | 00821675L | | | WF | 2019-05-19 | 2019-05-20 | 0 | 0 | 2 | | 0 |
| 1160 | 00821675L | | | WF | 2019-05-20 | 2019-05-24 | 0 | 0 | 4 | | 0 |
| 1161 | 00829781L | | | WF | 2021-03-21 | 2021-03-21 | 0 | 1 | 0 | | 0 |
| 1162 | 00829781L | | | WF | 2021-03-21 | 2021-03-22 | 0 | 1 | 0 | | 0 |
| 1163 | 00835835Y | | | MDC | 2018-03-09 | 2018-05-14 | 0 | 0 | 51 | | 0 |
| 1164 | 00835835Y | | | NIC | 2018-05-14 | 2018-07-10 | 0 | 0 | 58 | | 0 |
| 1165 | 00835835Y | | | NIC | 2018-08-08 | 2018-08-16 | 0 | 0 | 9 | | 0 |
| 1166 | 00837768Q | | | WF | 2021-08-12 | 2021-08-12 | | | | | 1 |
| 1167 | 00837768Q | | | WF | 2021-08-12 | 2021-08-13 | | | | | 1 |
| 1168 | 00842876M | | | WF | 2018-12-17 | 2018-12-19 | 0 | 0 | 3 | | 0 |
| 1169 | 00842876M | | | WF | 2018-12-19 | 2018-12-19 | 0 | 0 | 0 | | 0 |
| 1170 | 00856424Q | | | WF | 2021-01-17 | 2021-01-17 | 0 | 0 | 1 | | 0 |
| 1171 | 00856424Q | | | WF | 2021-01-17 | 2021-02-08 | 0 | 0 | 23 | | 0 |
| 1172 | 00856424Q | | | WF | 2021-02-08 | 2021-02-09 | 0 | 0 | 1 | | 0 |
| 1173 | 00856693H | | | WF | 2021-05-25 | 2021-05-25 | 0 | 0 | 0 | | 0 |
| 1174 | 00856693H | | | WF | 2021-05-25 | 2021-06-02 | 0 | 0 | 8 | | 0 |
| 1175 | 00856693H | | | WF | 2021-06-02 | 2021-06-02 | 0 | 0 | 0 | | 0 |
| 1176 | 00857528R | | | WF | 2020-10-03 | 2020-10-03 | | | | | 1 |
| 1177 | 00857528R | | | WF | 2020-10-03 | 2020-10-11 | | | | | 8 |
| 1178 | 00857528R | | | WF | 2020-10-11 | 2020-10-11 | 0 | 0 | 1 | | 0 |
| 1179 | 00857528R | | | WF | 2020-12-13 | 2020-12-13 | | | | | 1 |
| 1180 | 00857528R | | | WF | 2020-12-15 | 2020-12-15 | | | | | 2 |
| 1181 | 00857528R | | | WF | 2020-12-15 | 2020-12-15 | | | | | 0 |
| 1182 | 00857528R | | | WF | 2021-02-11 | 2021-02-12 | | | | | 2 |
| 1183 | 00857528R | | | WF | 2021-02-12 | 2021-02-22 | | | | | 10 |
| 1184 | 00857528R | | | WF | 2021-02-22 | 2021-02-22 | 0 | 0 | 1 | | 0 |
| 1185 | 00860523Z | | | WF | 2018-05-17 | 2018-05-17 | 0 | 0 | 0 | | 0 |
| 1186 | 00860523Z | | | WF | 2018-05-17 | 2018-10-15 | 0 | 0 | 151 | | 0 |
| 1187 | 00865546N | | | WF | 2021-05-06 | 2021-05-12 | 0 | 6 | 1 | | 0 |
| 1188 | 00865546N | | | WF | 2021-05-12 | 2021-05-12 | 0 | 0 | 0 | | 0 |
| 1189 | 00873320Q | | | WF | 2021-09-07 | 2021-09-10 | | | | | 4 |
| 1190 | 00873320Q | | | WF | 2021-09-10 | 2021-09-10 | 0 | 0 | 1 | | 0 |
| 1191 | 00880355K | | | WF | 2021-04-09 | 2021-04-10 | 0 | 0 | 2 | | 0 |
| 1192 | 00880355K | | | WF | 2021-04-10 | 2021-04-10 | 0 | 0 | 0 | | 0 |
| 1193 | 00880355K | | | WF | 2021-04-10 | 2021-04-13 | 0 | 0 | 3 | | 0 |
| 1194 | 00880355K | | | WF | 2021-04-13 | 2021-04-13 | 0 | 0 | 0 | | 0 |
| 1195 | 00881172Z | | | WF | 2021-01-05 | 2021-01-08 | | | | | 4 |
| 1196 | 00881172Z | | | WF | 2021-01-08 | 2021-01-09 | 0 | 0 | 2 | | 0 |
| 1197 | 00885460Q | | | WF | 2021-10-24 | 2021-10-31 | | | | | 8 |
| 1198 | 00885460Q | | | WF | 2021-10-31 | 2021-10-31 | 0 | 0 | 1 | | 0 |
| 1199 | 00891187R | | | NIC | 2020-04-20 | 2020-04-27 | 0 | 0 | 8 | | 0 |
| 1200 | 00896901Q | | | WF | 2018-05-10 | 2018-05-10 | 0 | 1 | 0 | | 0 |
| 1201 | 00896901Q | | | WF | 2018-05-10 | 2018-05-16 | 0 | 6 | 0 | | 0 |
| 1202 | 00896901Q | | | WF | 2018-05-16 | 2018-05-16 | 0 | 0 | 0 | | 0 |
| 1203 | 00908817N | | | WF | 2021-06-20 | 2021-06-23 | | | | | 4 |
| 1204 | 00908817N | | | WF | 2021-06-23 | 2021-06-23 | 0 | 0 | 1 | | 0 |
| 1205 | 00909455R | | | WF | 2019-04-30 | 2019-05-16 | 0 | 0 | 17 | | 0 |
| 1206 | 00909455R | | | WF | 2019-05-16 | 2019-05-16 | | | | | |
| 1207 | 00909455R | | | WF | 2020-06-29 | 2020-07-09 | | | | | 11 |
| 1208 | 00909455R | | | WF | 2020-07-09 | 2020-07-09 | 0 | 0 | 1 | | 0 |
| 1209 | 00910493H | | | WF | 2020-07-22 | 2020-07-22 | | | | | 1 |
| 1210 | 00910493H | | | WF | 2020-07-22 | 2020-07-31 | | | | | 9 |
| 1211 | 00910493H | | | WF | 2020-07-31 | 2020-07-31 | 0 | 1 | 0 | | 0 |
| 1212 | 00923545M | | | NIC | 2020-06-08 | 2020-06-23 | 0 | 0 | 16 | | 0 |
| 1213 | 00923545M | | | NIC | 2020-07-26 | 2020-09-04 | 0 | 0 | 41 | | 0 |
| 1214 | 00932567R | | | WF | 2020-09-14 | 2020-09-15 | | | | | 2 |
| 1215 | 00932567R | | | WF | 2020-09-15 | 2020-09-21 | | | | | 6 |
| 1216 | 00932567R | | | WF | 2020-09-21 | 2020-09-21 | 0 | 0 | 1 | | 0 |
| 1217 | 00935245Q | | | WF | 2022-05-23 | 2022-05-23 | | | | | 1 |
| 1218 | 00935245Q | | | WF | 2022-05-23 | 2022-05-31 | | | | | 8 |
| 1219 | 00935245Q | | | WF | 2022-05-31 | 2022-05-31 | 0 | 0 | 1 | | 0 |
| 1220 | 00939809L | | | WF | 2020-11-10 | 2020-11-10 | | | | | 1 |
| 1221 | 00939809L | | | WF | 2020-11-10 | 2020-11-13 | | | | | 3 |
| 1222 | 00939809L | | | WF | 2020-11-13 | 2020-11-13 | 0 | 0 | 1 | | 0 |
| 1223 | 00952452Z | | | WF | 2021-04-27 | 2021-04-28 | | | | | 2 |
| 1224 | 00952452Z | | | WF | 2021-04-28 | 2021-05-03 | | | | | 5 |
| 1225 | 00952452Z | | | WF | 2021-07-10 | 2021-07-19 | | | | | 10 |
| 1226 | 00952452Z | | | WF | 2021-07-19 | 2021-07-19 | 0 | 0 | 1 | | 0 |
| 1227 | 00953266H | | | WF | 2021-09-23 | 2021-10-05 | | | | | 13 |
| 1228 | 00953266H | | | WF | 2021-10-05 | 2021-10-05 | 0 | 0 | 1 | | 0 |
| 1229 | 00957390M | | | WF | 2020-12-09 | 2020-12-17 | | | | | 9 |
| 1230 | 00957390M | | | WF | 2020-12-17 | 2020-12-18 | 0 | 0 | 2 | | 0 |
| 1231 | 00957390M | | | WF | 2022-01-04 | 2022-01-04 | 0 | 0 | 1 | | 0 |
| 1232 | 00957390M | | | WF | 2022-01-04 | 2022-01-12 | 0 | 0 | 8 | | 0 |
| 1233 | 00957390M | | | WF | 2022-01-12 | 2022-01-13 | 0 | 0 | 1 | | 0 |

| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1234 | 00966779I | | | WF | 2021-04-09 | 2021-04-09 | 0 | | 0 | 1 | 0 |
| 1235 | 00966779I | | | WF | 2021-04-09 | 2021-04-19 | 0 | | 0 | 10 | 0 |
| 1236 | 00966779I | | | WF | 2021-04-19 | 2021-04-19 | 0 | | 0 | 0 | 0 |
| 1237 | 00973487Q | | | WF | 2022-02-06 | 2022-02-10 | | | | | 5 |
| 1238 | 00973487Q | | | WF | 2022-02-10 | 2022-02-10 | 0 | | 0 | 1 | 0 |
| 1239 | 00976403Z | | | WF | 2020-10-30 | 2020-11-07 | | | | | 9 |
| 1240 | 00976403Z | | | WF | 2021-08-07 | 2021-08-07 | 0 | | 0 | 1 | 0 |
| 1241 | 00976403Z | | | WF | 2021-08-07 | 2021-08-17 | 0 | | 0 | 10 | 0 |
| 1242 | 00976403Z | | | WF | 2021-08-17 | 2021-08-17 | 0 | | 0 | 0 | 0 |
| 1243 | 00978550I | | | WF | 2020-12-12 | 2020-12-14 | | | | | 3 |
| 1244 | 00978550I | | | WF | 2020-12-14 | 2020-12-15 | 0 | | 2 | 0 | 0 |
| 1245 | 00978550I | | | WF | 2020-12-29 | 2020-12-29 | 0 | | 1 | 0 | 0 |
| 1246 | 00978550I | | | WF | 2020-12-29 | 2021-01-03 | 0 | | 5 | 0 | 0 |
| 1247 | 00978550I | | | WF | 2021-01-03 | 2021-01-05 | 0 | | 3 | 0 | 0 |
| 1248 | 00978550I | | | WF | 2021-01-05 | 2021-01-12 | 0 | | 7 | 0 | 0 |
| 1249 | 00989700I | | | WF | 2021-04-30 | 2021-05-07 | | | | | 8 |
| 1250 | 00989700I | | | WF | 2021-05-07 | 2021-05-07 | 0 | | 0 | 1 | 0 |
| 1251 | 00992796Z | | | WF | 2021-01-20 | 2021-01-21 | | | | | 2 |
| 1252 | 00992796Z | | | WF | 2021-01-21 | 2021-01-30 | | | | | 9 |
| 1253 | 00992796Z | | | WF | 2021-01-30 | 2021-01-31 | 0 | | 0 | 2 | 0 |
| 1254 | 00994099P | | | WF | 2021-07-05 | 2021-07-22 | 0 | | 0 | 18 | 0 |
| 1255 | 00994099P | | | WF | 2021-07-22 | 2021-07-22 | 0 | | 0 | 0 | 0 |
| 1256 | 00996310I | | | WF | 2020-09-07 | 2020-09-07 | 0 | | 0 | 0 | 0 |
| 1257 | 00996310I | | | WF | 2020-09-07 | 2020-09-07 | 0 | | 0 | 0 | 0 |
| 1258 | 00996310I | | | WF | 2020-09-07 | 2020-09-21 | 0 | | 0 | 15 | 0 |
| 1259 | 00996310I | | | WF | 2020-09-21 | 2020-09-21 | 0 | | 0 | 0 | 0 |
| 1260 | 00996310I | | | WF | 2020-11-20 | 2020-11-20 | | | | | 1 |
| 1261 | 00996310I | | | WF | 2020-11-20 | 2020-11-23 | | | | | 3 |
| 1262 | 00996310I | | | WF | 2020-11-23 | 2020-11-23 | 0 | | 0 | 1 | 0 |
| 1263 | 00996310I | | | WF | 2020-12-17 | 2020-12-18 | | | | | 2 |
| 1264 | 00996310I | | | WF | 2020-12-18 | 2020-12-28 | | | | | 10 |
| 1265 | 00996310I | | | WF | 2020-12-28 | 2020-12-29 | 0 | | 2 | 0 | 0 |
| 1266 | 00999262L | | | NIC | 2020-08-27 | 2020-08-28 | 0 | | 2 | 0 | 0 |
| 1267 | 01003681N | | | WF | 2021-08-16 | 2021-08-16 | 0 | | 1 | 0 | 0 |
| 1268 | 01003681N | | | WF | 2021-08-16 | 2021-08-31 | 0 | | 16 | 0 | 0 |
| 1269 | 01003681N | | | WF | 2021-08-31 | 2021-08-31 | 0 | | 0 | 0 | 0 |
| 1270 | 01006126Z | | | WF | 2018-08-23 | 2018-08-27 | 0 | | 0 | 1 | 0 |
| 1271 | 01006126Z | | | WF | 2018-08-23 | 2018-08-27 | 0 | | 0 | 4 | 0 |
| 1272 | 01006126Z | | | WF | 2018-08-27 | 2018-08-27 | 0 | | 0 | 0 | 0 |
| 1273 | 01006126Z | | | NIC | 2018-09-28 | 2018-09-30 | 0 | | 0 | 3 | 0 |
| 1274 | 01006126Z | | | MDC | 2018-10-03 | 2018-11-02 | 0 | | 0 | 31 | 0 |
| 1275 | 01006126Z | | | MDC | 2018-11-04 | 2018-11-26 | 0 | | 0 | 23 | 0 |
| 1276 | 01006126Z | | | NIC | 2018-11-27 | 2018-11-28 | 0 | | 0 | 2 | 0 |
| 1277 | 01006126Z | | | NIC | 2018-11-28 | 2018-12-17 | 0 | | 0 | 19 | 0 |
| 1278 | 01018290Z | | | WF | 2021-08-27 | 2021-08-27 | 0 | | 1 | 0 | 0 |
| 1279 | 01018290Z | | | WF | 2021-08-27 | 2021-09-21 | 0 | | 26 | 0 | 0 |
| 1280 | 01018290Z | | | WF | 2021-09-21 | 2021-09-22 | 0 | | 1 | 0 | 0 |
| 1281 | 01020883K | | | WF | 2020-10-05 | 2020-10-05 | | | | | 1 |
| 1282 | 01020883K | | | WF | 2020-10-05 | 2020-10-12 | | | | | 7 |
| 1283 | 01020883K | | | WF | 2020-10-12 | 2020-10-12 | 0 | | 0 | 1 | 0 |
| 1284 | 01029010Z | | | WF | 2020-04-08 | 2020-04-08 | | | | | 1 |
| 1285 | 01029010Z | | | WF | 2020-04-08 | 2020-04-16 | | | | | 8 |
| 1286 | 01029010Z | | | WF | 2020-04-16 | 2020-04-16 | 0 | | 0 | 1 | 0 |
| 1287 | 01036023Y | | | WF | 2021-03-08 | 2021-03-08 | | | | | 1 |
| 1288 | 01036023Y | | | WF | 2021-03-08 | 2021-03-09 | | | | | 1 |
| 1289 | 01036023Y | | | WF | 2021-09-13 | 2021-09-17 | 0 | | 0 | 5 | 0 |
| 1290 | 01036023Y | | | WF | 2021-10-29 | 2021-10-29 | 0 | | 0 | 1 | 0 |
| 1291 | 01036023Y | | | WF | 2021-10-29 | 2021-11-13 | 0 | | 0 | 16 | 0 |
| 1292 | 01036023Y | | | WF | 2021-11-13 | 2021-11-13 | 0 | | 0 | 0 | 0 |
| 1293 | 01038316L | | | WF | 2018-09-14 | 2018-09-21 | 0 | | 0 | 8 | 0 |
| 1294 | 01038316L | | | WF | 2018-09-21 | 2018-09-21 | 0 | | 0 | 0 | 0 |
| 1295 | 01039237P | | | WF | 2020-12-07 | 2020-12-10 | | | | | 4 |
| 1296 | 01039237P | | | WF | 2020-12-10 | 2020-12-11 | 0 | | 0 | 2 | 0 |
| 1297 | 01041691M | | | WF | 2021-07-18 | 2021-08-02 | 0 | | 16 | 0 | 0 |
| 1298 | 01041691M | | | WF | 2022-04-05 | 2022-04-19 | 0 | | 0 | 15 | 0 |
| 1299 | 01041691M | | | WF | 2022-04-19 | 2022-04-19 | 0 | | 0 | 0 | 0 |
| 1300 | 01041691M | | | WF | 2022-04-19 | 2022-04-19 | 0 | | 0 | 0 | 0 |
| 1301 | 01041691M | | | WF | 2022-04-19 | 2022-04-20 | 0 | | 0 | 1 | 0 |
| 1302 | 01048451J | | | WF | 2020-11-28 | 2020-11-29 | | | | | 2 |
| 1303 | 01048451J | | | WF | 2020-11-29 | 2020-12-11 | | | | | 12 |
| 1304 | 01048451J | | | WF | 2020-12-11 | 2020-12-11 | 0 | | 0 | 1 | 0 |
| 1305 | 01048795Q | | | MDC | 2018-07-09 | 2018-07-13 | 0 | | 0 | 5 | 0 |
| 1306 | 01050163L | | | WF | 2020-10-30 | 2020-11-02 | | | | | 4 |
| 1307 | 01050163L | | | WF | 2020-11-02 | 2020-11-02 | 0 | | 0 | 1 | 0 |
| 1308 | 01050168M | | | WF | 2021-08-18 | 2021-08-19 | | | | | 10 |
| 1309 | 01050168M | | | WF | 2021-08-19 | 2021-08-19 | 0 | | 0 | 1 | 0 |
| 1310 | 01054635Y | | | WF | 2021-08-19 | 2021-08-31 | | | | | 13 |
| 1311 | 01054635Y | | | WF | 2021-08-31 | 2021-09-01 | 0 | | 0 | 2 | 0 |
| 1312 | 01058998R | | | WF | 2022-01-20 | 2022-01-27 | | | | | 8 |
| 1313 | 01058998R | | | WF | 2022-01-27 | 2022-02-02 | 0 | | 0 | 7 | 0 |
| 1314 | 01058998R | | | WF | 2022-02-02 | 2022-02-02 | 0 | | 0 | 0 | 0 |
| 1315 | 01058998R | | | WF | 2022-06-28 | 2022-06-30 | | | | | 3 |
| 1316 | 01064741L | | | WF | 2021-09-16 | 2021-09-18 | 0 | | 0 | 3 | 0 |
| 1317 | 01064741L | | | WF | 2021-09-18 | 2021-09-19 | 0 | | 0 | 1 | 0 |
| 1318 | 01066084N | | | WF | 2021-09-23 | 2021-09-23 | 0 | | 0 | 1 | 0 |
| 1319 | 01066084N | | | WF | 2021-09-23 | 2021-10-05 | 0 | | 0 | 12 | 0 |
| 1320 | 01072981M | | | WF | 2021-04-30 | 2021-04-30 | 0 | | 0 | 1 | 0 |
| 1321 | 01072981M | | | WF | 2021-04-30 | 2021-05-19 | 0 | | 0 | 19 | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1322 | 01072981M | | | WF | 2021-05-19 | 2021-05-19 | 0 | 0 | 0 | 0 | |
| 1323 | 01072981M | | | WF | 2021-09-18 | 2021-10-01 | 0 | 0 | 14 | 0 | |
| 1324 | 01072981M | | | WF | 2021-10-01 | 2021-10-01 | 0 | 0 | 0 | 0 | |
| 1325 | 01072981M | | | WF | 2021-10-13 | 2021-10-13 | 0 | 0 | 1 | 0 | |
| 1326 | 01072981M | | | WF | 2021-10-13 | 2021-11-08 | 0 | 0 | 27 | 0 | |
| 1327 | 01072981M | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 0 | 0 | |
| 1328 | 01075597N | | | NIC | 2018-06-11 | 2018-07-18 | 0 | 0 | 38 | 0 | |
| 1329 | 01075597N | | | MDC | 2018-07-20 | 2018-07-20 | 0 | 0 | 1 | 0 | |
| 1330 | 01075597N | | | WF | 2018-08-16 | 2018-11-16 | 0 | 0 | 93 | 0 | |
| 1331 | 01075597N | | | WF | 2018-11-16 | 2018-11-19 | 0 | 0 | 3 | 0 | |
| 1332 | 01075597N | | | WF | 2018-11-19 | 2019-01-09 | 0 | 0 | 51 | 0 | |
| 1333 | 01075597N | | | WF | 2019-01-09 | 2019-01-09 | 0 | 0 | 0 | 0 | |
| 1334 | 01075597N | | | WF | 2019-02-07 | 2019-02-25 | 0 | 0 | 19 | 0 | |
| 1335 | 01075597N | | | WF | 2019-02-25 | 2019-02-25 | 0 | 0 | 0 | 0 | |
| 1336 | 01082985Q | | | WF | 2020-03-21 | 2020-04-03 | 0 | 0 | 14 | 0 | |
| 1337 | 01082985Q | | | WF | 2020-04-03 | 2020-04-03 | 0 | 0 | 0 | 0 | |
| 1338 | 01083103M | | | NIC | 2018-04-07 | 2018-04-07 | 0 | 0 | 1 | 0 | |
| 1339 | 01083103M | | | NIC | 2018-04-07 | 2018-04-10 | 0 | 0 | 3 | 0 | |
| 1340 | 01083103M | | | NIC | 2018-04-10 | 2018-04-11 | 0 | 0 | 1 | 0 | |
| 1341 | 01083103M | | | MDC | 2018-04-14 | 2018-04-20 | 0 | 0 | 7 | 0 | |
| 1342 | 01083103M | | | MDC | 2018-04-21 | 2018-05-16 | 0 | 0 | 26 | 0 | |
| 1343 | 01083103M | | | MDC | 2018-05-17 | 2018-05-29 | 0 | 0 | 13 | 0 | |
| 1344 | 01083103M | | | MDC | 2018-07-01 | 2018-08-09 | 0 | 0 | 40 | 0 | |
| 1345 | 01083103M | | | MDC | 2018-08-12 | 2018-09-04 | 0 | 0 | 24 | 0 | |
| 1346 | 01083103M | | | MDC | 2018-09-05 | 2018-09-12 | 0 | 0 | 8 | 0 | |
| 1347 | 01083103M | | | WF | 2018-12-29 | 2018-12-29 | 0 | 0 | 1 | 0 | |
| 1348 | 01083103M | | | MDC | 2019-01-02 | 2019-01-03 | 0 | 0 | 2 | 0 | |
| 1349 | 01083103M | | | MDC | 2019-10-01 | 2019-10-16 | 0 | 2 | 14 | 0 | |
| 1350 | 01083103M | | | NIC | 2019-10-16 | 2019-10-18 | 0 | 0 | 3 | 0 | |
| 1351 | 01083103M | | | NIC | 2019-11-16 | 2019-12-02 | 0 | 0 | 17 | 0 | |
| 1352 | 01083103M | | | NIC | 2020-01-01 | 2020-01-07 | 0 | 0 | 7 | 0 | |
| 1353 | 01083103M | | | NIC | 2020-01-07 | 2020-01-21 | 0 | 0 | 14 | 0 | |
| 1354 | 01083103M | | | NIC | 2020-01-21 | 2020-01-24 | 0 | 0 | 3 | 0 | |
| 1355 | 01083103M | | | NIC | 2020-01-25 | 2020-02-19 | 0 | 0 | 26 | 0 | |
| 1356 | 01083103M | | | NIC | 2020-02-19 | 2020-03-03 | 0 | 0 | 13 | 0 | |
| 1357 | 01083103M | | | MDC | 2020-03-28 | 2020-04-29 | 0 | 0 | 33 | 0 | |
| 1358 | 01083103M | | | WF | 2020-07-29 | 2020-07-29 | | | | | 1 |
| 1359 | 01083103M | | | WF | 2020-07-29 | 2020-08-06 | | | | | 8 |
| 1360 | 01083103M | | | WF | 2020-08-06 | 2020-08-06 | 0 | 0 | 1 | 0 | |
| 1361 | 01083103M | | | MDC | 2020-09-02 | 2020-09-16 | 0 | 0 | 15 | 0 | |
| 1362 | 01083103M | | | MDC | 2020-09-17 | 2020-10-26 | 0 | 0 | 40 | 0 | |
| 1363 | 01083103M | | | MDC | 2020-10-28 | 2021-01-22 | 0 | 0 | 87 | 0 | |
| 1364 | 01083103M | | | MDC | 2021-01-22 | 2021-01-25 | 0 | 0 | 4 | 0 | |
| 1365 | 01083103M | | | MDC | 2021-01-25 | 2021-01-28 | 0 | 0 | 4 | 0 | |
| 1366 | 01083103M | | | WF | 2021-01-28 | 2021-01-28 | 0 | 0 | 1 | 0 | |
| 1367 | 01083103M | | | WF | 2021-01-28 | 2021-01-29 | 0 | 0 | 1 | 0 | |
| 1368 | 01083103M | | | WF | 2021-01-29 | 2021-01-30 | 0 | 0 | 1 | 0 | |
| 1369 | 01083103M | | | WF | 2021-01-30 | 2021-02-02 | 0 | 0 | 3 | 0 | |
| 1370 | 01083103M | | | WF | 2021-02-02 | 2021-02-02 | 0 | 0 | 0 | 0 | |
| 1371 | 01083103M | | | MDC | 2021-02-02 | 2021-03-05 | 0 | 0 | 32 | 0 | |
| 1372 | 01083103M | | | WF | 2021-03-05 | 2021-03-10 | 0 | 0 | 6 | 0 | |
| 1373 | 01083103M | | | WF | 2021-03-10 | 2021-03-10 | 0 | 0 | 0 | 0 | |
| 1374 | 01083103M | | | WF | 2021-03-10 | 2021-03-26 | 0 | 0 | 16 | 0 | |
| 1375 | 01083103M | | | WF | 2021-03-26 | 2021-04-28 | 0 | 0 | 33 | 0 | |
| 1376 | 01083103M | | | WF | 2021-04-28 | 2021-04-28 | 0 | 0 | 0 | 0 | |
| 1377 | 01083103M | | | WF | 2021-04-28 | 2021-05-11 | 0 | 0 | 13 | 0 | |
| 1378 | 01083103M | | | WF | 2021-05-11 | 2021-10-01 | 0 | 0 | 144 | 0 | |
| 1379 | 01083103M | | | WF | 2021-10-01 | 2021-10-02 | 0 | 0 | 1 | 0 | |
| 1380 | 01083103M | | | WF | 2021-10-20 | 2021-10-20 | | | | | 1 |
| 1381 | 01083103M | | | WF | 2021-10-20 | 2021-10-29 | | | | | 9 |
| 1382 | 01083103M | | | WF | 2021-10-29 | 2021-10-29 | 0 | 0 | 1 | 0 | |
| 1383 | 01083103M | | | WF | 2021-10-29 | 2021-11-01 | 0 | 0 | 3 | 0 | |
| 1384 | 01083103M | | | WF | 2021-11-01 | 2021-11-01 | 0 | 0 | 0 | 0 | |
| 1385 | 01085141M | | | MDC | 2018-03-18 | 2018-10-02 | 0 | 0 | 192 | 0 | |
| 1386 | 01085141M | | | MDC | 2018-10-03 | 2018-10-16 | 0 | 0 | 14 | 0 | |
| 1387 | 01085141M | | | MDC | 2018-10-17 | 2018-10-23 | 0 | 0 | 7 | 0 | |
| 1388 | 01085141M | | | MDC | 2018-10-28 | 2018-10-29 | 0 | 0 | 2 | 0 | |
| 1389 | 01085141M | | | MDC | 2018-11-04 | 2019-01-08 | 0 | 0 | 66 | 0 | |
| 1390 | 01085141M | | | MDC | 2019-01-09 | 2019-10-27 | 0 | 0 | 292 | 0 | |
| 1391 | 01085141M | | | MDC | 2019-10-30 | 2020-02-19 | 0 | 0 | 113 | 0 | |
| 1392 | 01085141M | | | MDC | 2020-02-29 | 2020-04-03 | 0 | 0 | 35 | 0 | |
| 1393 | 01085141M | | | MDC | 2020-04-06 | 2020-07-30 | 0 | 0 | 116 | 0 | |
| 1394 | 01085141M | | | MDC | 2020-09-02 | 2021-04-05 | 0 | 0 | 216 | 0 | |
| 1395 | 01085141M | | | NIC | 2021-04-05 | 2021-05-13 | 0 | 0 | 39 | 0 | |
| 1396 | 01085141M | | | NIC | 2021-05-13 | 2021-11-02 | 0 | 0 | 173 | 0 | |
| 1397 | 01085909Y | | | WF | 2020-03-10 | 2020-03-12 | | | | | 3 |
| 1398 | 01085909Y | | | WF | 2020-03-12 | 2020-03-12 | 0 | 0 | 1 | 0 | |
| 1399 | 01085909Y | | | WF | 2020-03-12 | 2020-05-11 | 0 | 0 | 61 | 0 | |
| 1400 | 01085909Y | | | WF | 2020-05-11 | 2020-05-11 | 0 | 0 | 0 | 0 | |
| 1401 | 01085909Y | | | WF | 2020-10-22 | 2020-10-22 | 0 | 0 | 1 | 0 | |
| 1402 | 01085909Y | | | WF | 2020-10-22 | 2020-10-26 | 0 | 0 | 4 | 0 | |
| 1403 | 01085909Y | | | WF | 2020-10-26 | 2020-10-27 | 0 | 0 | 1 | 0 | |
| 1404 | 01085909Y | | | WF | 2020-10-27 | 2020-10-27 | 0 | 0 | 0 | 0 | |
| 1405 | 01085909Y | | | WF | 2020-10-27 | 2020-10-27 | 0 | 0 | 0 | 0 | |
| 1406 | 01085909Y | | | WF | 2021-07-24 | 2021-08-02 | | | | | 10 |
| 1407 | 01085909Y | | | WF | 2021-08-02 | 2021-08-03 | 0 | 0 | 2 | 0 | |
| 1408 | 01091997Y | | | WF | 2019-01-10 | 2019-01-10 | 0 | 0 | 9 | 0 | |
| 1409 | 01091997Y | | | WF | 2019-01-10 | 2019-01-10 | 0 | 0 | 0 | 0 | |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 01099239R | | | MDC | | 2019-10-27 | | 24 | 20 | 0 | |
| 01099239R | | | MDC | 2019-10-29 | 2021-04-05 | | 93 | 432 | 0 | |
| 01099239R | | | NIC | 2021-04-05 | 2021-04-14 | 0 | | 10 | 0 | |
| 01099239R | | | NIC | 2021-04-14 | 2021-05-24 | 0 | 0 | 40 | 0 | |
| 01099239R | | | NIC | 2021-05-24 | 2021-12-14 | 0 | 0 | 204 | 0 | |
| 01101402Q | | | WF | 2020-11-22 | 2020-11-26 | | | | | 5 |
| 01101402Q | | | WF | 2020-11-26 | 2020-11-26 | 0 | 0 | 1 | 0 | |
| 01106383J | | | WF | 2020-08-13 | 2020-08-15 | | | | | 3 |
| 01106383J | | | WF | 2020-08-15 | 2020-08-24 | | | | | 9 |
| 01106383J | | | WF | 2020-08-24 | 2020-08-24 | 0 | 0 | 1 | 0 | |
| 01108380Q | | | WF | 2020-03-23 | 2020-03-23 | 0 | 0 | 1 | 0 | |
| 01108380Q | | | WF | 2020-03-23 | 2020-03-27 | 0 | 1 | 3 | 0 | |
| 01108380Q | | | WF | 2020-03-27 | 2020-04-16 | 0 | 20 | 0 | 0 | |
| 01108380Q | | | WF | 2020-04-16 | 2020-04-16 | 0 | 0 | 0 | 0 | |
| 01109810K | | | WF | 2021-04-16 | 2021-04-23 | | | | | 8 |
| 01109810K | | | WF | 2021-04-23 | 2021-04-23 | 0 | 0 | 1 | 0 | |
| 01109810K | | | NIC | 2021-11-24 | 2021-12-15 | 0 | 0 | 22 | 0 | |
| 01118217R | | | WF | 2018-05-10 | 2018-05-10 | 0 | 0 | 1 | 0 | |
| 01118217R | | | WF | 2018-05-10 | 2018-05-15 | | | 5 | 0 | |
| 01118217R | | | WF | 2018-05-15 | 2018-05-15 | 0 | 0 | 0 | 0 | |
| 01118280Y | | | WF | 2019-05-06 | 2019-05-15 | 0 | 0 | 10 | 0 | |
| 01118280Y | | | WF | 2019-05-15 | 2019-05-16 | 0 | 0 | 1 | 0 | |
| 01126847M | | | WF | 2021-05-21 | 2021-05-21 | | | | | 1 |
| 01126847M | | | WF | 2021-05-21 | 2021-05-31 | | | | | 10 |
| 01126847M | | | WF | 2021-05-31 | 2021-05-31 | 0 | 0 | 1 | 0 | |
| 01131131L | | | WF | 2019-08-16 | 2019-08-17 | 0 | 0 | 2 | 0 | |
| 01131131L | | | WF | 2019-08-22 | 2019-09-07 | 0 | 0 | 17 | 0 | |
| 01131131L | | | WF | 2019-09-07 | 2019-09-07 | 0 | 0 | 0 | 0 | |
| 01135400Y | | | WF | 2021-05-14 | 2021-05-14 | 0 | 0 | 1 | 0 | |
| 01135400Y | | | WF | 2021-05-14 | 2021-05-28 | 0 | 0 | 14 | 0 | |
| 01135400Y | | | WF | 2021-05-28 | 2021-05-28 | 0 | 0 | 0 | 0 | |
| 01135400Y | | | WF | 2022-01-03 | 2022-01-03 | 0 | 0 | 1 | 0 | |
| 01135400Y | | | WF | 2022-01-03 | 2022-02-17 | 0 | 0 | 46 | 0 | |
| 01135400Y | | | WF | 2022-02-17 | 2022-02-17 | 0 | 0 | 0 | 0 | |
| 01153132M | | | WF | 2021-04-28 | 2021-04-28 | 0 | 0 | 1 | 0 | |
| 01153132M | | | WF | 2021-04-28 | 2021-05-03 | 0 | 0 | 5 | 0 | |
| 01153132M | | | WF | 2021-05-03 | 2021-05-04 | 0 | 0 | 1 | 0 | |
| 01156370N | | | WF | 2020-08-11 | 2020-08-11 | | | | | 1 |
| 01156370N | | | WF | 2020-08-11 | 2020-08-11 | | | | | 0 |
| 01156370N | | | WF | 2020-08-11 | 2020-08-19 | | | | | 8 |
| 01156370N | | | WF | 2020-09-29 | 2020-10-02 | | | | | 4 |
| 01156370N | | | WF | 2020-10-02 | 2020-10-02 | 0 | 0 | 1 | 0 | |
| 01156370N | | | WF | 2020-11-04 | 2020-11-04 | | | | | 1 |
| 01156370N | | | WF | 2020-11-04 | 2020-11-04 | | | | | 0 |
| 01156370N | | | WF | 2020-11-04 | 2020-11-07 | | | | | 3 |
| 01156370N | | | WF | 2020-11-07 | 2020-11-07 | 0 | 0 | 1 | 0 | |
| 01156370N | | | WF | 2021-02-05 | 2021-02-05 | | | | | 1 |
| 01156370N | | | WF | 2021-02-05 | 2021-02-12 | | | | | 7 |
| 01156370N | | | WF | 2021-02-12 | 2021-02-13 | 0 | 0 | 2 | 0 | |
| 01156370N | | | WF | 2021-02-13 | 2021-02-13 | 0 | 0 | 0 | 0 | |
| 01156370N | | | WF | 2021-02-13 | 2021-02-13 | 0 | 0 | 0 | 0 | |
| 01156370N | | | WF | 2022-06-22 | 2022-06-30 | | | | | 9 |
| 01156417P | | | WF | 2021-03-15 | 2021-03-24 | | | | | 10 |
| 01156417P | | | WF | 2021-03-24 | 2021-03-24 | 0 | 0 | 1 | 0 | |
| 01163529P | | | WF | 2021-10-06 | 2021-10-06 | 0 | 1 | 0 | 0 | |
| 01163529P | | | WF | 2021-10-06 | 2021-10-21 | 0 | 16 | 0 | 0 | |
| 01163529P | | | WF | 2021-10-21 | 2021-10-21 | 0 | 0 | 0 | 0 | |
| 01166221H | | | WF | 2020-09-07 | 2020-09-07 | 0 | 0 | 1 | 0 | |
| 01166221H | | | WF | 2020-09-07 | 2020-09-21 | 0 | 0 | 15 | 0 | |
| 01166221H | | | WF | 2020-09-21 | 2020-09-22 | 0 | 0 | 1 | 0 | |
| 01167005H | | | WF | 2020-04-15 | 2020-04-23 | | | | | 9 |
| 01167005H | | | WF | 2020-04-23 | 2020-04-23 | 0 | 1 | 0 | 0 | |
| 01167005H | | | WF | 2020-12-28 | 2021-01-02 | | | | | 6 |
| 01167005H | | | WF | 2021-01-02 | 2021-01-04 | 0 | 0 | 3 | 0 | |
| 01167005H | | | WF | 2021-01-04 | 2021-01-04 | 0 | 0 | 0 | 0 | |
| 01170418M | | | WF | 2021-07-14 | 2021-07-14 | | | | | 1 |
| 01170418M | | | WF | 2021-07-14 | 2021-07-27 | | | | | 13 |
| 01170418M | | | WF | 2021-07-27 | 2021-07-27 | 0 | 0 | 1 | 0 | |
| 01183287K | | | WF | 2021-10-24 | 2021-10-28 | | | | | 5 |
| 01186939K | | | WF | 2022-06-07 | 2022-06-07 | | | | | 1 |
| 01186939K | | | WF | 2022-06-07 | 2022-06-08 | | | | | 1 |
| 01187099J | | | WF | 2022-03-08 | 2022-03-11 | 0 | 0 | 4 | 0 | |
| 01195107Z | | | WF | 2019-06-24 | 2019-06-24 | 0 | 13 | 0 | 0 | |
| 01195107Z | | | WF | 2019-06-24 | 2019-06-25 | 0 | 1 | 0 | 0 | |
| 01195370L | | | NIC | 2020-04-08 | 2020-04-14 | 0 | 0 | 7 | 0 | |
| 01195370L | | | NIC | 2020-04-14 | 2020-04-28 | 0 | 0 | 14 | 0 | |
| 01195370L | | | NIC | 2020-05-27 | 2021-11-02 | 0 | 0 | 525 | 0 | |
| 01198725H | | | WF | 2018-04-25 | 2018-05-01 | 0 | 0 | 7 | 0 | |
| 01198725H | | | WF | 2018-05-01 | 2018-05-01 | 0 | 0 | 0 | 0 | |
| 01213732R | | | WF | 2021-08-26 | 2021-08-26 | | | | | 1 |
| 01213732R | | | WF | 2021-08-26 | 2021-08-28 | | | | | 2 |
| 01215223Q | | | WF | 2022-06-15 | 2022-06-15 | | | | | 1 |
| 01215223Q | | | WF | 2022-06-15 | 2022-06-16 | | | | | 1 |
| 01217425Z | | | WF | 2022-03-17 | 2022-03-17 | | | | | 1 |
| 01217425Z | | | WF | 2022-03-17 | 2022-03-18 | | | | | 1 |
| 01217425Z | | | WF | 2022-03-18 | 2022-03-21 | | | | | 3 |
| 01217425Z | | | WF | 2022-03-22 | 2022-03-22 | 0 | 1 | 0 | 0 | |
| 01217425Z | | | WF | 2022-03-22 | 2022-03-23 | 0 | 1 | 0 | 0 | |

| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1498 | 01217425Z | | | WF | | 2022-03-23 | 0 | 0 | 0 | 0 | |
| 1499 | 01217425Z | | | WF | 2022-04-24 | 2022-04-26 | 0 | 0 | 9 | 0 | |
| 1500 | 01217425Z | | | WF | 2022-04-26 | 2022-04-26 | 0 | 0 | 0 | 0 | |
| 1501 | 01223511L | | | WF | 2021-10-17 | 2021-10-25 | | | | | 9 |
| 1502 | 01223511L | | | WF | 2021-10-25 | 2021-10-25 | 0 | 0 | 1 | 0 | |
| 1503 | 01225529Y | | | WF | 2021-04-16 | 2021-04-16 | | | | | 1 |
| 1504 | 01225529Y | | | WF | 2021-04-16 | 2021-04-16 | | | | | 11 |
| 1505 | 01225529Y | | | WF | 2021-04-27 | 2021-04-28 | 0 | 0 | 2 | 0 | |
| 1506 | 01344643Q | | | NIC | 2019-04-27 | 2019-04-27 | 0 | 0 | 1 | 0 | |
| 1507 | 01236106M | | | WF | 2019-06-05 | 2019-06-07 | 0 | 0 | 3 | 0 | |
| 1508 | 01236106M | | | WF | 2019-06-06 | 2019-06-07 | 0 | 0 | 0 | 0 | |
| 1509 | 01236106M | | | NIC | 2020-02-08 | 2020-02-24 | 0 | 0 | 17 | 0 | |
| 1510 | 01259892Y | | | WF | 2022-04-15 | 2022-04-15 | 0 | 0 | 1 | 0 | |
| 1511 | 01259892Y | | | WF | 2022-04-15 | 2022-04-29 | 0 | 0 | 15 | 0 | |
| 1512 | 01267372H | | | WF | 2020-10-01 | 2020-10-05 | 0 | 0 | 5 | 0 | |
| 1513 | 01279369K | | | WF | 2021-12-01 | 2021-12-01 | | | | | 1 |
| 1514 | 01279369K | | | WF | 2021-12-01 | 2021-12-11 | | | | | 10 |
| 1515 | 01279369K | | | WF | 2021-12-11 | 2021-12-11 | 0 | 0 | 1 | 0 | |
| 1516 | 01287110J | | | WF | 2021-05-11 | 2021-05-20 | | | | | 10 |
| 1517 | 01287110J | | | WF | 2021-05-20 | 2021-05-20 | 0 | 0 | 1 | 0 | |
| 1518 | 01291159R | | | WF | 2021-05-04 | 2021-05-06 | 0 | 0 | 3 | 0 | |
| 1519 | 01291159R | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 0 | 0 | |
| 1520 | 01292677M | | | WF | 2021-06-05 | 2021-06-09 | | | | | 5 |
| 1521 | 01292677M | | | WF | 2021-06-09 | 2021-06-11 | 0 | 3 | 0 | 0 | |
| 1522 | 01297737R | | | WF | 2020-12-29 | 2020-12-29 | | | | | 1 |
| 1523 | 01297737R | | | WF | 2020-12-29 | 2021-01-03 | | | | | 5 |
| 1524 | 01297737R | | | WF | 2021-01-03 | 2021-01-04 | 0 | 0 | 2 | 0 | |
| 1525 | 01297737R | | | WF | 2021-01-04 | 2021-01-04 | 0 | 0 | 0 | 0 | |
| 1526 | 01299231P | | | WF | 2020-02-20 | 2020-02-25 | 0 | 0 | 6 | 0 | |
| 1527 | 01299231P | | | WF | 2020-02-25 | 2020-02-25 | 0 | 0 | 0 | 0 | |
| 1528 | 01299231P | | | WF | 2020-09-16 | 2020-09-16 | | | | | 1 |
| 1529 | 01299231P | | | WF | 2020-09-16 | 2020-09-22 | | | | | 6 |
| 1530 | 01299231P | | | WF | 2020-09-22 | 2020-09-22 | 0 | 1 | 0 | 0 | |
| 1531 | 01299231P | | | WF | 2021-09-22 | 2021-09-25 | | | | | 4 |
| 1532 | 01299231P | | | WF | 2021-09-28 | 2021-09-30 | | | | | 3 |
| 1533 | 01299231P | | | WF | 2021-09-30 | 2021-09-30 | 0 | 1 | 0 | 0 | |
| 1534 | 01304160J | | | WF | 2021-11-04 | 2021-11-05 | 0 | 0 | 2 | 0 | |
| 1535 | 01307221L | | | WF | 2021-04-23 | 2021-04-23 | | | | | 1 |
| 1536 | 01307221L | | | WF | 2021-04-23 | 2021-04-26 | | | | | 3 |
| 1537 | 01307221L | | | WF | 2021-04-26 | 2021-04-26 | 0 | 0 | 1 | 0 | |
| 1538 | 01307221L | | | WF | 2021-05-20 | 2021-05-20 | | | | | 1 |
| 1539 | 01307221L | | | WF | 2021-05-20 | 2021-06-02 | | | | | 13 |
| 1540 | 01307221L | | | WF | 2021-06-02 | 2021-06-02 | 0 | 0 | 1 | 0 | |
| 1541 | 01309781Y | | | WF | 2020-04-08 | 2020-04-09 | | | | | 2 |
| 1542 | 01309781Y | | | WF | 2020-04-09 | 2020-04-09 | 0 | 0 | 1 | 0 | |
| 1543 | 01309781Y | | | WF | 2020-05-21 | 2020-05-26 | | | | | 6 |
| 1544 | 01309781Y | | | WF | 2020-05-26 | 2020-05-26 | 0 | 0 | 1 | 0 | |
| 1545 | 01337996Z | | | WF | 2021-03-13 | 2021-03-17 | | | | | 5 |
| 1546 | 01337996Z | | | WF | 2021-03-17 | 2021-03-17 | 0 | 0 | 1 | 0 | |
| 1547 | 01341940Q | | | WF | 2021-12-07 | 2021-12-07 | | | | | 1 |
| 1548 | 01341940Q | | | WF | 2021-12-07 | 2021-12-20 | | | | | 13 |
| 1549 | 01341940Q | | | WF | 2021-12-20 | 2021-12-20 | 0 | 0 | 1 | 0 | |
| 1550 | 01343045N | | | WF | 2020-08-13 | 2020-08-26 | | | | | 14 |
| 1551 | 01343045N | | | WF | 2020-08-26 | 2020-08-26 | 0 | 0 | 1 | 0 | |
| 1552 | 01344724R | | | WF | 2022-01-13 | 2022-01-24 | | | | | 12 |
| 1553 | 01348261Q | | | WF | 2022-06-12 | 2022-06-21 | | | | | 10 |
| 1554 | 01348261Q | | | WF | 2022-06-21 | 2022-06-21 | 0 | 0 | 1 | 0 | |
| 1555 | 01348261Q | | | WF | 2022-06-27 | 2022-06-30 | | | | | 4 |
| 1556 | 01360080N | | | WF | 2021-10-09 | 2021-10-21 | | | | | 13 |
| 1557 | 01360080N | | | WF | 2021-10-21 | 2021-10-21 | 0 | 0 | 1 | 0 | |
| 1558 | 01372852Y | | | WF | 2021-09-09 | 2021-09-09 | | | | | 1 |
| 1559 | 01372852Y | | | WF | 2021-09-09 | 2021-09-17 | | | | | 8 |
| 1560 | 01372852Y | | | WF | 2021-09-17 | 2021-09-17 | 0 | 0 | 1 | 0 | |
| 1561 | 01372852Y | | | WF | 2022-02-09 | 2022-02-09 | | | | | 5 |
| 1562 | 01372852Y | | | WF | 2022-02-09 | 2022-02-14 | | | | | 5 |
| 1563 | 01372852Y | | | WF | 2022-02-14 | 2022-02-14 | 0 | 0 | 1 | 0 | |
| 1564 | 01383471Y | | | WF | 2021-11-18 | 2021-11-26 | | | | | 9 |
| 1565 | 01383471Y | | | WF | 2021-11-26 | 2021-11-26 | 0 | 1 | 0 | 0 | |
| 1566 | 01388098K | | | WF | 2021-04-03 | 2021-04-03 | | | | | 1 |
| 1567 | 01388098K | | | WF | 2021-04-03 | 2021-04-08 | | | | | 5 |
| 1568 | 01388098K | | | WF | 2021-04-08 | 2021-04-08 | 0 | 1 | 0 | 0 | |
| 1569 | 01407867Y | | | WF | 2018-03-29 | 2018-03-29 | 0 | 0 | 1 | 0 | |
| 1570 | 01407867Y | | | WF | 2018-03-29 | 2018-04-07 | 0 | 0 | 9 | 0 | |
| 1571 | 01407867Y | | | WF | 2018-04-07 | 2018-04-07 | 0 | 0 | 0 | 0 | |
| 1572 | 01416572R | | | WF | 2021-04-11 | 2021-04-13 | | | | | 3 |
| 1573 | 01420607Y | | | WF | 2020-06-11 | 2020-06-12 | 0 | 0 | 2 | 0 | |
| 1574 | 01420607Y | | | WF | 2020-06-12 | 2020-06-12 | 0 | 0 | 0 | 0 | |
| 1575 | 01421029M | | | WF | 2022-05-19 | 2022-05-30 | | | | | 12 |
| 1576 | 01421029M | | | WF | 2022-05-30 | 2022-05-30 | 0 | 1 | 0 | 0 | |
| 1577 | 01422136M | | | WF | 2020-11-18 | 2020-11-20 | | | | | 3 |
| 1578 | 01422136M | | | WF | 2020-11-20 | 2020-11-21 | | | | | 1 |
| 1579 | 01424136N | | | WF | 2021-06-05 | 2021-06-05 | | | | | 6 |
| 1580 | 01424136N | | | WF | 2021-06-10 | 2021-06-14 | 0 | 0 | 5 | 0 | |
| 1581 | 01424136N | | | WF | 2021-06-14 | 2021-06-14 | 0 | 0 | 1 | 0 | |
| 1582 | 01428122Q | | | WF | 2018-07-25 | 2018-07-26 | 0 | 0 | 2 | 0 | |
| 1583 | 01428122Q | | | WF | 2018-07-26 | 2018-07-26 | 0 | 0 | 0 | 0 | |
| 1584 | 01436633Y | | | WF | 2021-08-23 | 2021-08-30 | | | | | 8 |
| 1585 | 01436633Y | | | WF | 2021-08-30 | 2021-08-30 | 0 | 0 | 1 | 0 | |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 1586 | 01437291K | | WF | 2021-12-31 | 2021-12-31 | 0 | 0 | 1 | 0 | |
| 1587 | 01437291K | | WF | 2021-12-31 | 2022-01-07 | | | 7 | 0 | |
| 1588 | 01439702Q | | WF | 2021-08-29 | 2021-09-08 | | | | | 11 |
| 1589 | 01439702Q | | WF | 2021-09-08 | 2021-09-08 | 0 | 0 | 1 | 0 | |
| 1590 | 01443309K | | WF | 2021-07-30 | 2021-07-30 | 0 | 0 | 1 | 0 | |
| 1591 | 01443309K | | WF | 2021-07-30 | 2021-08-01 | 0 | 0 | 2 | 0 | |
| 1592 | 01443309K | | WF | 2021-08-06 | 2021-08-08 | 0 | 0 | 3 | 0 | |
| 1593 | 01443309K | | WF | 2021-08-13 | 2021-08-13 | 0 | 0 | 1 | 0 | |
| 1594 | 01443309K | | WF | 2021-08-13 | 2021-08-15 | 0 | 0 | 2 | 0 | |
| 1595 | 01443309K | | WF | 2021-08-20 | 2021-08-20 | 0 | 0 | 1 | 0 | |
| 1596 | 01443309K | | WF | 2021-08-20 | 2021-08-22 | 0 | 0 | 2 | 0 | |
| 1597 | 01443309K | | WF | 2021-08-27 | 2021-08-29 | 0 | 0 | 3 | 0 | |
| 1598 | 01443309K | | WF | 2021-09-03 | 2021-09-03 | 0 | 0 | 1 | 0 | |
| 1599 | 01443309K | | WF | 2021-09-03 | 2021-09-05 | 0 | 0 | 2 | 0 | |
| 1600 | 01443309K | | WF | 2021-09-10 | 2021-09-10 | 0 | 0 | 1 | 0 | |
| 1601 | 01443309K | | WF | 2021-09-10 | 2021-09-12 | 0 | 0 | 2 | 0 | |
| 1602 | 01443309K | | WF | 2021-09-17 | 2021-09-17 | 0 | 0 | 1 | 0 | |
| 1603 | 01443309K | | WF | 2021-09-17 | 2021-09-19 | 0 | 0 | 2 | 0 | |
| 1604 | 01443309K | | WF | 2021-09-24 | 2021-09-24 | 0 | 0 | 1 | 0 | |
| 1605 | 01443309K | | WF | 2021-09-24 | 2021-09-26 | 0 | 0 | 2 | 0 | |
| 1606 | 01443309K | | WF | 2021-10-01 | 2021-10-01 | 0 | 0 | 1 | 0 | |
| 1607 | 01443309K | | WF | 2021-10-01 | 2021-10-03 | 0 | 0 | 2 | 0 | |
| 1608 | 01443309K | | WF | 2021-10-10 | 2021-10-10 | 0 | 0 | 3 | 0 | |
| 1609 | 01443309K | | WF | 2021-10-15 | 2021-10-15 | 0 | 0 | 1 | 0 | |
| 1610 | 01443309K | | WF | 2021-10-15 | 2021-10-17 | 0 | 0 | 2 | 0 | |
| 1611 | 01443309K | | WF | 2021-10-22 | 2021-10-24 | 0 | 0 | 3 | 0 | |
| 1612 | 01443309K | | WF | 2021-10-29 | 2021-10-29 | 0 | 0 | 1 | 0 | |
| 1613 | 01443309K | | WF | 2021-10-29 | 2021-10-31 | 0 | 0 | 2 | 0 | |
| 1614 | 01443309K | | WF | 2021-11-05 | 2021-11-05 | 0 | 0 | 1 | 0 | |
| 1615 | 01443309K | | WF | 2021-11-05 | 2021-11-07 | 0 | 0 | 2 | 0 | |
| 1616 | 01443309K | | WF | 2021-11-12 | 2021-11-14 | 0 | 0 | 3 | 0 | |
| 1617 | 01443309K | | WF | 2021-11-19 | 2021-11-19 | 0 | 0 | 1 | 0 | |
| 1618 | 01443309K | | WF | 2021-11-19 | 2021-11-21 | 0 | 0 | 2 | 0 | |
| 1619 | 01443309K | | WF | 2021-11-26 | 2021-11-26 | 0 | 0 | 1 | 0 | |
| 1620 | 01443309K | | WF | 2021-11-26 | 2021-11-28 | 0 | 0 | 2 | 0 | |
| 1621 | 01443309K | | WF | 2021-12-03 | 2021-12-03 | 0 | 0 | 1 | 0 | |
| 1622 | 01443309K | | WF | 2021-12-03 | 2021-12-05 | 0 | 0 | 1 | 0 | |
| 1623 | 01443309K | | WF | 2021-12-04 | 2021-12-05 | 0 | 0 | 1 | 0 | |
| 1624 | 01443309K | | WF | 2021-12-10 | 2021-12-10 | 0 | 0 | 1 | 0 | |
| 1625 | 01443309K | | WF | 2021-12-10 | 2021-12-12 | 0 | 0 | 2 | 0 | |
| 1626 | 01443309K | | WF | 2022-01-14 | 2022-01-15 | 0 | 0 | 2 | 0 | |
| 1627 | 01443309K | | WF | 2022-01-15 | 2022-01-16 | 0 | 0 | 1 | 0 | |
| 1628 | 01443309K | | WF | 2022-01-21 | 2022-01-21 | 0 | 0 | 1 | 0 | |
| 1629 | 01443309K | | WF | 2022-01-21 | 2022-01-23 | 0 | 0 | 2 | 0 | |
| 1630 | 01443309K | | WF | 2022-01-28 | 2022-01-30 | 0 | 0 | 3 | 0 | |
| 1631 | 01443309K | | WF | 2022-02-04 | 2022-02-04 | 0 | 0 | 1 | 0 | |
| 1632 | 01443309K | | WF | 2022-02-04 | 2022-02-06 | 0 | 0 | 2 | 0 | |
| 1633 | 01443309K | | WF | 2022-02-11 | 2022-02-13 | 0 | 0 | 3 | 0 | |
| 1634 | 01443309K | | WF | 2022-02-18 | 2022-02-20 | 0 | 0 | 3 | 0 | |
| 1635 | 01443309K | | WF | 2022-02-25 | 2022-02-25 | 0 | 0 | 1 | 0 | |
| 1636 | 01443309K | | WF | 2022-02-25 | 2022-02-27 | 0 | 0 | 2 | 0 | |
| 1637 | 01443309K | | WF | 2022-03-04 | 2022-03-04 | 0 | 0 | 1 | 0 | |
| 1638 | 01443309K | | WF | 2022-03-04 | 2022-03-06 | 0 | 0 | 2 | 0 | |
| 1639 | 01443309K | | WF | 2022-03-11 | 2022-03-12 | 0 | 0 | 2 | 0 | |
| 1640 | 01443309K | | WF | 2022-03-12 | 2022-03-13 | 0 | 0 | 1 | 0 | |
| 1641 | 01443309K | | WF | 2022-03-18 | 2022-03-18 | 0 | 0 | 1 | 0 | |
| 1642 | 01443309K | | WF | 2022-03-18 | 2022-03-20 | 0 | 0 | 2 | 0 | |
| 1643 | 01443309K | | WF | 2022-03-25 | 2022-03-25 | 0 | 0 | 1 | 0 | |
| 1644 | 01443309K | | WF | 2022-03-25 | 2022-03-27 | 0 | 0 | 2 | 0 | |
| 1645 | 01443309K | | WF | 2022-05-20 | 2022-05-22 | 0 | 0 | 3 | 0 | |
| 1646 | 01443309K | | WF | 2022-05-27 | 2022-05-29 | 0 | 0 | 3 | 0 | |
| 1647 | 01443309K | | WF | 2022-06-03 | 2022-06-05 | 0 | 0 | 3 | 0 | |
| 1648 | 01443309K | | WF | 2022-06-10 | 2022-06-10 | 0 | 0 | 1 | 0 | |
| 1649 | 01443309K | | WF | 2022-06-10 | 2022-06-12 | 0 | 0 | 2 | 0 | |
| 1650 | 01443309K | | WF | 2022-06-17 | 2022-06-17 | 0 | 0 | 1 | 0 | |
| 1651 | 01443309K | | WF | 2022-06-17 | 2022-06-19 | 0 | 0 | 2 | 0 | |
| 1652 | 01443309K | | WF | 2022-06-24 | 2022-06-26 | 0 | 0 | 3 | 0 | |
| 1653 | 01446067K | | WF | 2022-04-14 | 2022-04-14 | | | | | 1 |
| 1654 | 01446067K | | WF | 2022-04-14 | 2022-04-25 | | | | | 11 |
| 1655 | 01446067K | | WF | 2022-04-25 | 2022-04-25 | 0 | 0 | 1 | 0 | |
| 1656 | 01447611L | | WF | 2021-01-17 | 2021-01-20 | | | | | 4 |
| 1657 | 01447611L | | WF | 2021-01-20 | 2021-01-21 | 0 | 0 | 2 | 0 | |
| 1658 | 01453661M | | WF | 2022-04-09 | 2022-04-13 | | | | | 5 |
| 1659 | 01455398L | | WF | 2020-03-21 | 2020-03-21 | | | | | 1 |
| 1660 | 01455398L | | WF | 2020-03-21 | 2020-03-30 | | | | | 9 |
| 1661 | 01455398L | | WF | 2020-03-30 | 2020-03-31 | 0 | 0 | 2 | 0 | |
| 1662 | 01456748Q | | WF | 2020-11-29 | 2020-12-04 | | | | | 6 |
| 1663 | 01456748Q | | WF | 2020-12-04 | 2020-12-04 | 0 | 0 | 1 | 0 | |
| 1664 | 01456748Q | | WF | 2021-01-06 | 2021-01-13 | | | | | 8 |
| 1665 | 01456748Q | | WF | 2021-01-13 | 2021-01-13 | 0 | 0 | 1 | 0 | |
| 1666 | 01458006Q | | WF | 2020-04-30 | 2020-05-07 | | | | | 8 |
| 1667 | 01458006Q | | WF | 2020-05-07 | 2020-05-12 | 0 | 0 | 6 | 0 | |
| 1668 | 01458006Q | | WF | 2020-05-12 | 2020-05-12 | 0 | 0 | 0 | 0 | |
| 1669 | 01458006Q | | WF | 2021-01-28 | 2021-02-06 | 0 | 0 | 10 | 0 | |
| 1670 | 01458006Q | | WF | 2021-02-06 | 2021-02-08 | 0 | 0 | 2 | 0 | |
| 1671 | 01458006Q | | WF | 2021-02-08 | 2021-03-05 | 0 | 0 | 25 | 0 | |
| 1672 | 01458006Q | | WF | 2021-03-05 | 2021-03-05 | 0 | 0 | 0 | 0 | |
| 1673 | 01458297R | | WF | 2021-08-07 | 2021-08-13 | | | | | 7 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1674 | 01458297R | | | WF | 2021-08-13 | 2021-08-14 | 0 | | 0 | 2 | 0 |
| 1675 | 01458747Z | | | WF | 2021-12-29 | 2022-01-06 | | | | | 9 |
| 1676 | 01458747Z | | | WF | 2022-01-06 | 2022-01-06 | 0 | 1 | 0 | 0 | 0 |
| 1677 | 01459874L | | | NIC | 2019-08-03 | 2019-08-05 | 0 | 3 | 0 | 0 | 0 |
| 1678 | 01459874L | | | NIC | 2019-08-05 | 2019-10-08 | 0 | 51 | 14 | 0 | 0 |
| 1679 | 01459874L | | | NIC | 2019-11-21 | 2020-01-06 | 0 | 0 | 47 | 0 | 0 |
| 1680 | 01459874L | | | NIC | 2020-01-06 | 2020-02-11 | 0 | 0 | 36 | 0 | 0 |
| 1681 | 01459874L | | | NIC | 2020-02-11 | 2020-03-26 | 0 | 0 | 44 | 0 | 0 |
| 1682 | 01459874L | | | NIC | 2020-03-26 | 2020-03-27 | 0 | 0 | 2 | 0 | 0 |
| 1683 | 01459874L | | | WF | 2020-03-27 | 2020-04-16 | 0 | 0 | 21 | 0 | 0 |
| 1684 | 01459874L | | | WF | 2020-04-16 | 2020-04-16 | 0 | 0 | 0 | 0 | 0 |
| 1685 | 01459874L | | | NIC | 2020-04-16 | 2020-04-26 | 0 | 0 | 10 | 0 | 0 |
| 1686 | 01459874L | | | NIC | 2020-04-26 | 2020-07-03 | 0 | 0 | 68 | 0 | 0 |
| 1687 | 01459874L | | | WF | 2021-01-30 | 2021-02-08 | | | | | 10 |
| 1688 | 01459874L | | | WF | 2021-02-08 | 2021-02-08 | 0 | 0 | 1 | 0 | 0 |
| 1689 | 01466436Q | | | WF | 2021-02-06 | 2021-02-06 | | | | | 1 |
| 1690 | 01466436Q | | | WF | 2021-02-06 | 2021-02-13 | | | | | 7 |
| 1691 | 01466436Q | | | WF | 2021-02-13 | 2021-02-13 | 0 | 1 | 0 | 0 | 0 |
| 1692 | 01466436Q | | | WF | 2021-05-26 | 2021-05-26 | | | | | 1 |
| 1693 | 01466436Q | | | WF | 2021-05-26 | 2021-06-08 | | | | | 13 |
| 1694 | 01466436Q | | | WF | 2021-06-08 | 2021-06-08 | 0 | 0 | 1 | 0 | 0 |
| 1695 | 01466436Q | | | WF | 2022-01-01 | 2022-01-08 | | | | | 8 |
| 1696 | 01466436Q | | | WF | 2022-01-08 | 2022-01-08 | 0 | 0 | 1 | 0 | 0 |
| 1697 | 01469075Z | | | NIC | 2019-12-04 | 2019-12-05 | 0 | 0 | 2 | 0 | 0 |
| 1698 | 01469075Z | | | NIC | 2020-01-03 | 2020-01-06 | 0 | 0 | 4 | 0 | 0 |
| 1699 | 01469075Z | | | NIC | 2020-01-06 | 2020-02-19 | 0 | 0 | 44 | 0 | 0 |
| 1700 | 01469075Z | | | NIC | 2020-02-19 | 2020-04-14 | 0 | 0 | 55 | 0 | 0 |
| 1701 | 01469075Z | | | NIC | 2020-04-14 | 2020-04-27 | 0 | 0 | 13 | 0 | 0 |
| 1702 | 01469075Z | | | NIC | 2020-05-15 | 2020-05-23 | 0 | 0 | 9 | 0 | 0 |
| 1703 | 01469075Z | | | NIC | 2020-05-23 | 2020-07-07 | 0 | 0 | 45 | 0 | 0 |
| 1704 | 01469075Z | | | NIC | 2020-08-06 | 2020-08-25 | 0 | 0 | 20 | 0 | 0 |
| 1705 | 01469075Z | | | MDC | 2020-09-11 | 2021-02-27 | 0 | 0 | 170 | 0 | 0 |
| 1706 | 01469472P | | | WF | 2021-01-05 | 2021-01-12 | 0 | 0 | 8 | 0 | 0 |
| 1707 | 01470728M | | | WF | 2020-11-15 | 2020-11-15 | 0 | 0 | 1 | 0 | 0 |
| 1708 | 01470728M | | | WF | 2020-11-15 | 2020-12-08 | 0 | 0 | 24 | 0 | 0 |
| 1709 | 01470728M | | | WF | 2020-12-08 | 2020-12-08 | 0 | 0 | 0 | 0 | 0 |
| 1710 | 01472602Z | | | WF | 2020-07-28 | 2020-07-28 | 0 | 0 | 1 | 0 | 0 |
| 1711 | 01472602Z | | | WF | 2020-07-28 | 2020-07-30 | 0 | 0 | 2 | 0 | 0 |
| 1712 | 01472602Z | | | WF | 2020-07-30 | 2020-07-30 | 0 | 0 | 0 | 0 | 0 |
| 1713 | 01473853J | | | WF | 2021-01-02 | 2021-01-02 | | | | | 1 |
| 1714 | 01473853J | | | WF | 2021-01-02 | 2021-01-05 | | | | | 3 |
| 1715 | 01473853J | | | WF | 2021-01-05 | 2021-01-05 | 0 | 0 | 1 | 0 | 0 |
| 1716 | 01475706K | | | WF | 2020-05-23 | 2020-05-28 | | | | | 6 |
| 1717 | 01475706K | | | WF | 2020-05-28 | 2020-05-28 | 0 | 0 | 1 | 0 | 0 |
| 1718 | 01475706K | | | WF | 2020-09-09 | 2020-09-15 | | | | | 7 |
| 1719 | 01475706K | | | WF | 2020-09-15 | 2020-09-18 | 0 | 0 | 4 | 0 | 0 |
| 1720 | 01475706K | | | WF | 2020-09-18 | 2020-09-18 | 0 | 0 | 0 | 0 | 0 |
| 1721 | 01476014R | | | NIC | 2018-04-05 | 2018-04-14 | 0 | 0 | 10 | 0 | 0 |
| 1722 | 01476014R | | | NIC | 2018-04-14 | 2018-04-19 | 0 | 0 | 5 | 0 | 0 |
| 1723 | 01478463M | | | WF | 2022-03-09 | 2022-03-15 | | | | | 7 |
| 1724 | 01478463M | | | WF | 2022-03-15 | 2022-03-15 | 0 | 0 | 1 | 0 | 0 |
| 1725 | 01478463M | | | WF | 2022-03-15 | 2022-03-17 | 0 | 0 | 2 | 0 | 0 |
| 1726 | 01478463M | | | WF | 2022-03-17 | 2022-03-17 | 0 | 0 | 0 | 0 | 0 |
| 1727 | 01479627K | | | WF | 2018-08-09 | 2018-08-13 | 0 | 0 | 5 | 0 | 0 |
| 1728 | 01494338L | | | WF | 2020-10-14 | 2020-10-16 | | | | | 3 |
| 1729 | 01494338L | | | WF | 2020-10-16 | 2020-10-17 | | | | | 1 |
| 1730 | 01494338L | | | WF | 2020-10-17 | 2020-10-17 | 0 | 0 | 1 | 0 | 0 |
| 1731 | 01495658H | | | WF | 2020-04-13 | 2020-04-13 | | | | | 1 |
| 1732 | 01495658H | | | WF | 2020-04-13 | 2020-04-16 | | | | | 3 |
| 1733 | 01495658H | | | WF | 2020-04-16 | 2020-04-18 | 0 | 0 | 3 | 0 | 0 |
| 1734 | 01495658H | | | WF | 2020-04-18 | 2020-04-20 | 0 | 0 | 2 | 0 | 0 |
| 1735 | 01495658H | | | WF | 2020-04-20 | 2020-04-20 | 0 | 0 | 0 | 0 | 0 |
| 1736 | 01495658H | | | WF | 2020-11-27 | 2020-12-01 | | | | | 5 |
| 1737 | 01495658H | | | WF | 2020-12-01 | 2020-12-01 | 0 | 0 | 1 | 0 | 0 |
| 1738 | 01495814P | | | WF | 2020-03-04 | 2020-03-17 | | | | | 14 |
| 1739 | 01495814P | | | WF | 2020-03-17 | 2020-03-17 | 0 | 0 | 1 | 0 | 0 |
| 1740 | 01495814P | | | WF | 2020-04-02 | 2020-04-03 | 0 | 0 | 2 | 0 | 0 |
| 1741 | 01495814P | | | WF | 2020-04-03 | 2020-04-08 | 0 | 0 | 5 | 0 | 0 |
| 1742 | 01495814P | | | WF | 2020-04-08 | 2020-04-16 | 0 | 0 | 8 | 0 | 0 |
| 1743 | 01495814P | | | WF | 2020-04-16 | 2020-04-16 | 0 | 0 | 0 | 0 | 0 |
| 1744 | 01496668J | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 1745 | 01496668J | | | WF | 2020-10-28 | 2020-11-09 | 0 | 0 | 12 | 0 | 0 |
| 1746 | 01496668J | | | WF | 2020-11-09 | 2020-11-09 | 0 | 0 | 0 | 0 | 0 |
| 1747 | 01497365M | | | NIC | 2019-09-15 | 2019-09-22 | 0 | 8 | 0 | 0 | 0 |
| 1748 | 01497365M | | | NIC | 2019-09-22 | 2019-10-07 | 0 | 10 | 5 | 0 | 0 |
| 1749 | 01497365M | | | NIC | 2019-10-07 | 2019-10-22 | 0 | 0 | 15 | 0 | 0 |
| 1750 | 01497365M | | | NIC | 2019-10-22 | 2019-10-22 | 0 | 0 | 0 | 0 | 0 |
| 1751 | 01497365M | | | NIC | 2019-11-21 | 2019-12-02 | 0 | 0 | 12 | 0 | 0 |
| 1752 | 01497365M | | | NIC | 2020-06-15 | 2020-07-10 | 0 | 0 | 26 | 0 | 0 |
| 1753 | 01497365M | | | NIC | 2020-07-10 | 2020-07-23 | 0 | 0 | 13 | 0 | 0 |
| 1754 | 01497365M | | | NIC | 2020-08-21 | 2020-08-25 | 0 | 0 | 5 | 0 | 0 |
| 1755 | 01497365M | | | NIC | 2020-08-25 | 2020-08-27 | 0 | 0 | 2 | 0 | 0 |
| 1756 | 01497365M | | | NIC | 2020-08-28 | 2020-10-06 | 0 | 0 | 40 | 0 | 0 |
| 1757 | 01497365M | | | NIC | 2020-10-07 | 2020-11-13 | 0 | 0 | 38 | 0 | 0 |
| 1758 | 01497365M | | | NIC | 2020-12-11 | 2021-02-08 | 0 | 0 | 60 | 0 | 0 |
| 1759 | 01497365M | | | NIC | 2021-02-08 | 2021-02-23 | 0 | 0 | 15 | 0 | 0 |
| 1760 | 01504541J | | | WF | 2021-08-26 | 2021-08-27 | 0 | 0 | 2 | 0 | 0 |
| 1761 | 01504541J | | | WF | 2021-08-27 | 2021-08-31 | 0 | 0 | 4 | 0 | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 01504541J | | | WF | 2021-08-31 | 2021-09-20 | 0 | 0 | 21 | | 0 |
| 01504541J | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | | | 0 |
| 01504541J | | | WF | 2022-02-02 | 2022-02-02 | | | | 1 | |
| 01504541J | | | WF | 2022-02-02 | 2022-02-02 | | | | 13 | |
| 01504541J | | | WF | 2022-02-15 | 2022-02-15 | 0 | 0 | 1 | | 0 |
| 01514144Y | | | WF | 2020-09-09 | 2020-09-22 | | | | 14 | |
| 01514144Y | | | WF | 2020-09-22 | 2020-09-22 | 0 | 0 | 1 | | 0 |
| 01525444Z | | | WF | 2021-08-07 | 2021-08-18 | | | | 12 | |
| 01525444Z | | | WF | 2021-08-18 | 2021-08-18 | 0 | 0 | 1 | | 0 |
| 01526969L | | | WF | 2021-10-31 | 2021-11-08 | | | | 9 | |
| 01526969L | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 1 | | 0 |
| 01535023H | | | WF | 2021-10-17 | 2021-10-17 | | | | 1 | |
| 01535023H | | | WF | 2021-10-17 | 2021-10-29 | | | | 12 | |
| 01535023H | | | WF | 2021-10-29 | 2021-10-30 | 0 | 0 | 2 | | 0 |
| 01538124P | | | WF | 2020-11-15 | 2020-11-16 | 0 | 0 | 2 | | 0 |
| 01538956M | | | WF | 2020-07-07 | 2020-07-08 | | | | 2 | |
| 01538956M | | | WF | 2020-07-08 | 2020-07-14 | | | | 6 | |
| 01538956M | | | WF | 2020-07-14 | 2020-07-14 | 0 | 0 | 1 | | 0 |
| 01538956M | | | WF | 2020-07-28 | 2020-07-28 | | | | 1 | |
| 01538956M | | | WF | 2020-08-10 | 2020-08-10 | 0 | 0 | 1 | | 0 |
| 01538956M | | | WF | 2020-08-10 | 2020-08-10 | | | | 6 | |
| 01538956M | | | WF | 2020-12-23 | 2020-12-28 | | | | 6 | |
| 01538956M | | | WF | 2020-12-29 | 2020-12-29 | 0 | 0 | 2 | | 0 |
| 01543717N | | | WF | 2022-04-11 | 2022-04-11 | 0 | 0 | 1 | | 0 |
| 01543717N | | | WF | 2022-04-11 | 2022-04-26 | 0 | 0 | 16 | | 0 |
| 01543717N | | | WF | 2022-04-26 | 2022-04-27 | 0 | 0 | 1 | | 0 |
| 01544212Y | | | WF | 2021-04-21 | 2021-04-23 | | | | 3 | |
| 01544212Y | | | WF | 2021-04-23 | 2021-04-23 | 0 | 0 | 1 | | 0 |
| 01548794R | | | WF | 2020-12-17 | 2020-12-17 | | | | 1 | |
| 01548794R | | | WF | 2020-12-17 | 2020-12-24 | | | | 7 | |
| 01548794R | | | WF | 2020-12-24 | 2020-12-25 | 0 | 2 | 0 | | 0 |
| 01549200Z | | | WF | 2020-08-16 | 2020-08-28 | | | | 13 | |
| 01549200Z | | | WF | 2020-08-28 | 2020-08-29 | 0 | 0 | 2 | | 0 |
| 01549633N | | | WF | 2021-03-19 | 2021-03-23 | | | | 5 | |
| 01549633N | | | WF | 2021-03-23 | 2021-04-03 | 0 | 0 | 12 | | 0 |
| 01549633N | | | WF | 2021-04-03 | 2021-04-03 | 0 | 0 | 0 | | 0 |
| 01550474N | | | NIC | 2018-11-06 | 2018-11-08 | 0 | 0 | 3 | | 0 |
| 01550474N | | | NIC | 2018-11-08 | 2018-11-09 | 0 | 0 | 1 | | 0 |
| 01550494Q | | | WF | 2022-01-06 | 2022-01-06 | | | | 1 | |
| 01550494Q | | | WF | 2022-01-06 | 2022-01-13 | | | | 7 | |
| 01550494Q | | | WF | 2022-01-13 | 2022-01-13 | 0 | 0 | 1 | | 0 |
| 01560175Y | | | NIC | 2021-05-22 | 2021-07-13 | 0 | 13 | 40 | | 0 |
| 01560175Y | | | WF | 2022-06-05 | 2022-06-05 | | | | 1 | |
| 01560175Y | | | WF | 2022-06-06 | 2022-06-15 | | | | 10 | |
| 01560175Y | | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | 1 | | 0 |
| 01583867L | | | WF | 2021-01-29 | 2021-01-29 | | | | 1 | |
| 01583867L | | | WF | 2021-01-29 | 2021-02-08 | | | | 10 | |
| 01583867L | | | WF | 2021-02-08 | 2021-02-08 | 0 | 0 | 1 | | 0 |
| 01589559Q | | | WF | 2020-07-11 | 2020-07-24 | | | | 14 | |
| 01594934R | | | WF | 2021-02-21 | 2021-02-27 | | | | 7 | |
| 01594934R | | | WF | 2021-02-27 | 2021-02-27 | 0 | 0 | 1 | | 0 |
| 01597816Y | | | MDC | 2018-03-30 | 2018-03-30 | 0 | 0 | 1 | | 0 |
| 01597816Y | | | MDC | 2018-04-02 | 2019-01-21 | 0 | 0 | 295 | | 0 |
| 01597816Y | | | MDC | 2019-01-22 | 2019-01-31 | 0 | 0 | 10 | | 0 |
| 01597816Y | | | NIC | 2019-01-31 | 2019-02-14 | 0 | 0 | 15 | | 0 |
| 01597816Y | | | NIC | 2019-02-14 | 2019-03-19 | 0 | 0 | 33 | | 0 |
| 01597816Y | | | NIC | 2019-03-19 | 2019-08-13 | 0 | 0 | 147 | | 0 |
| 01597816Y | | | MDC | 2021-01-22 | 2021-03-10 | 0 | 0 | 48 | | 0 |
| 01599609H | | | WF | 2020-03-19 | 2020-03-26 | | | | 8 | |
| 01599609H | | | WF | 2020-03-26 | 2020-03-26 | 0 | 0 | 1 | | 0 |
| 01601530K | | | WF | 2021-11-20 | 2021-11-20 | 0 | 0 | 1 | | 0 |
| 01601530K | | | WF | 2021-11-20 | 2021-12-02 | 0 | 0 | 12 | | 0 |
| 01601530K | | | WF | 2021-12-02 | 2021-12-02 | 0 | 0 | 0 | | 0 |
| 01605550P | | | MDC | 2019-06-11 | 2019-06-18 | 0 | 0 | 8 | | 0 |
| 01605550P | | | NIC | 2019-06-18 | 2019-06-24 | 0 | 0 | 7 | | 0 |
| 01605550P | | | NIC | 2019-09-14 | 2019-10-01 | 0 | 0 | 18 | | 0 |
| 01605550P | | | NIC | 2019-10-01 | 2019-11-13 | 0 | 0 | 43 | | 0 |
| 01605550P | | | WF | 2022-04-24 | 2022-04-25 | 0 | 0 | 2 | | 0 |
| 01605550P | | | WF | 2022-04-25 | 2022-05-05 | 0 | 0 | 10 | | 0 |
| 01606407N | | | NIC | 2019-02-15 | 2019-02-16 | 0 | 0 | 2 | | 0 |
| 01606407N | | | MDC | 2019-02-20 | 2019-02-22 | 0 | 0 | 2 | | 0 |
| 01606407N | | | MDC | 2019-02-22 | 2019-03-05 | 0 | 0 | 12 | | 0 |
| 01606770Z | | | WF | 2022-05-30 | 2022-05-30 | | | | 1 | |
| 01606770Z | | | WF | 2022-05-30 | 2022-06-01 | | | | 2 | |
| 01606770Z | | | WF | 2022-06-02 | 2022-06-02 | | | | 1 | |
| 01606770Z | | | WF | 2022-06-02 | 2022-06-02 | 0 | 0 | 8 | | 0 |
| 01608468K | | | WF | 2021-08-30 | 2021-08-31 | 0 | 0 | 2 | | 0 |
| 01608468K | | | WF | 2021-08-31 | 2021-09-24 | 0 | 0 | 25 | | 0 |
| 01608468K | | | WF | 2021-09-24 | 2021-09-24 | 0 | 0 | 0 | | 0 |
| 01609342L | | | WF | 2021-10-11 | 2021-10-19 | | | | 9 | |
| 01609342L | | | WF | 2021-10-19 | 2021-10-19 | 0 | 0 | 1 | | 0 |
| 01610073M | | | WF | 2020-10-13 | 2020-10-19 | | | | 7 | |
| 01610073M | | | WF | 2020-10-19 | 2020-10-20 | 0 | 0 | 2 | | 0 |
| 01615162H | | | WF | 2020-01-24 | 2020-01-27 | 0 | 0 | 4 | | 0 |
| 01615162H | | | WF | 2020-01-27 | 2020-01-27 | 0 | 0 | 0 | | 0 |
| 01615162H | | | WF | 2020-03-21 | 2020-04-02 | | | | 13 | |
| 01615162H | | | WF | 2020-04-02 | 2020-04-02 | 0 | 0 | 1 | | 0 |
| 01615162H | | | WF | 2020-04-02 | 2020-04-03 | 0 | 0 | 1 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1850 | 01615162H | | | WF | 2020-04-03 | 2020-04-03 | 0 | 0 | | | 0 |
| 1851 | 01615162H | | | WF | 2022-03-30 | 2022-04-07 | | | | | 1 |
| 1852 | 01615162H | | | WF | 2022-03-30 | 2022-04-07 | | | | | 8 |
| 1853 | 01615162H | | | WF | 2022-04-07 | 2022-04-08 | 0 | 1 | | 1 | 0 |
| 1854 | 01622969L | | | WF | 2019-01-15 | 2019-01-29 | 0 | 0 | | 15 | 0 |
| 1855 | 01622969L | | | WF | 2019-01-29 | 2019-01-29 | 0 | 0 | | 0 | 0 |
| 1856 | 01626027R | | | WF | 2020-07-26 | 2020-07-26 | | | | | 1 |
| 1857 | 01626027R | | | WF | 2020-07-26 | 2020-07-29 | | | | | 3 |
| 1858 | 01626027R | | | WF | 2020-07-29 | 2020-07-31 | 0 | 0 | | 3 | 0 |
| 1859 | 01626027R | | | WF | 2020-07-31 | 2020-07-31 | 0 | 0 | | 0 | 0 |
| 1860 | 01629957R | | | WF | 2021-03-24 | 2021-04-02 | | | | | 10 |
| 1861 | 01629957R | | | WF | 2021-04-02 | 2021-04-02 | 0 | 0 | | 1 | 0 |
| 1862 | 01630767J | | | WF | 2020-11-10 | 2020-11-10 | | | | | 1 |
| 1863 | 01630767J | | | WF | 2020-11-23 | 2020-11-23 | | | | | 13 |
| 1864 | 01630767J | | | WF | 2020-11-23 | 2020-11-23 | 0 | 1 | | 0 | 0 |
| 1865 | 01631483R | | | WF | 2021-01-19 | 2021-01-28 | | | | | 10 |
| 1866 | 01631483R | | | WF | 2021-01-28 | 2021-01-28 | 0 | 0 | | 1 | 0 |
| 1867 | 01639605L | | | WF | 2021-01-29 | 2021-01-30 | | | | | 2 |
| 1868 | 01639605L | | | WF | 2021-01-30 | 2021-02-03 | | | | | 4 |
| 1869 | 01639605L | | | WF | 2021-02-03 | 2021-02-03 | 0 | 0 | | 1 | 0 |
| 1870 | 01647064P | | | WF | 2018-07-18 | 2018-07-18 | 0 | 0 | | 1 | 0 |
| 1871 | 01647064P | | | WF | 2018-07-18 | 2018-07-26 | 0 | 0 | | 8 | 0 |
| 1872 | 01647064P | | | WF | 2018-07-26 | 2018-07-26 | 0 | 0 | | 0 | 0 |
| 1873 | 01652575R | | | WF | 2020-03-18 | 2020-03-19 | 0 | 0 | | 2 | 0 |
| 1874 | 01652575R | | | WF | 2020-03-19 | 2020-03-31 | 0 | 0 | | 12 | 0 |
| 1875 | 01652575R | | | WF | 2020-03-31 | 2020-04-01 | 0 | 0 | | 2 | 0 |
| 1876 | 01652864K | | | WF | 2020-04-21 | 2020-05-04 | | | | | 14 |
| 1877 | 01652864K | | | WF | 2020-05-04 | 2020-05-04 | 0 | 1 | | 0 | 0 |
| 1878 | 01652864K | | | WF | 2020-05-20 | 2020-05-26 | 0 | 7 | | 0 | 0 |
| 1879 | 01652864K | | | WF | 2020-05-26 | 2020-05-26 | 0 | 0 | | 0 | 0 |
| 1880 | 01652864K | | | WF | 2020-07-18 | 2020-07-18 | | | | | 1 |
| 1881 | 01652864K | | | WF | 2020-07-28 | 2020-07-28 | | | | | 10 |
| 1882 | 01652864K | | | WF | 2020-11-06 | 2020-11-10 | | | | | 5 |
| 1883 | 01652864K | | | WF | 2020-11-10 | 2020-11-10 | 0 | 1 | | 0 | 0 |
| 1884 | 01652864K | | | WF | 2020-11-29 | 2020-11-29 | | | | | 1 |
| 1885 | 01652864K | | | WF | 2020-11-29 | 2020-12-08 | | | | | 9 |
| 1886 | 01652864K | | | WF | 2020-12-08 | 2020-12-08 | 0 | 1 | | 0 | 0 |
| 1887 | 01655532N | | | WF | 2021-06-06 | 2021-06-19 | | | | | 14 |
| 1888 | 01655532N | | | WF | 2021-06-19 | 2021-06-19 | 0 | 0 | | 1 | 0 |
| 1889 | 01655937P | | | WF | 2020-09-15 | 2020-09-16 | | | | | 2 |
| 1890 | 01660742Z | | | WF | 2020-06-05 | 2020-06-05 | | | | | 1 |
| 1891 | 01660742Z | | | WF | 2020-06-09 | 2020-06-09 | | | | | 4 |
| 1892 | 01660742Z | | | WF | 2020-06-09 | 2020-06-17 | 0 | 0 | | 9 | 0 |
| 1893 | 01660742Z | | | WF | 2020-06-17 | 2020-06-17 | 0 | 0 | | 0 | 0 |
| 1894 | 01660742Z | | | WF | 2020-06-17 | 2020-06-17 | 0 | 0 | | 0 | 0 |
| 1895 | 01661038H | | | WF | 2021-04-13 | 2021-04-13 | | | | | 1 |
| 1896 | 01661038H | | | WF | 2021-04-21 | 2021-04-21 | | | | | 8 |
| 1897 | 01661038H | | | WF | 2021-04-21 | 2021-04-21 | 0 | 0 | | 1 | 0 |
| 1898 | 01661038H | | | NIC | 2022-01-13 | 2022-01-27 | 0 | 0 | | 15 | 0 |
| 1899 | 01661038H | | | NIC | 2022-01-27 | 2022-02-03 | 0 | 0 | | 7 | 0 |
| 1900 | 01661038H | | | NIC | 2022-02-09 | 2022-02-11 | 0 | 0 | | 3 | 0 |
| 1901 | 01663744L | | | WF | 2022-04-16 | 2022-04-22 | | | | | 7 |
| 1902 | 01663744L | | | WF | 2022-04-22 | 2022-04-23 | 0 | 2 | | 0 | 0 |
| 1903 | 01672120P | | | WF | 2019-07-19 | 2019-07-19 | 0 | 0 | | 1 | 0 |
| 1904 | 01672120P | | | WF | 2019-07-19 | 2019-07-23 | 0 | 0 | | 4 | 0 |
| 1905 | 01672120P | | | WF | 2019-07-23 | 2019-07-23 | 0 | 0 | | 0 | 0 |
| 1906 | 01675123Q | | | WF | 2021-06-21 | 2021-06-21 | 0 | 0 | | 1 | 0 |
| 1907 | 01675123Q | | | WF | 2021-06-21 | 2021-06-26 | 0 | 0 | | 5 | 0 |
| 1908 | 01675123Q | | | WF | 2021-06-26 | 2021-06-27 | 0 | 0 | | 2 | 0 |
| 1909 | 01675123Q | | | WF | 2021-06-27 | 2021-07-01 | 0 | 0 | | 4 | 0 |
| 1910 | 01675123Q | | | WF | 2021-07-01 | 2021-07-02 | 0 | 0 | | 1 | 0 |
| 1911 | 01675123Q | | | WF | 2021-07-02 | 2021-07-10 | 0 | 0 | | 8 | 0 |
| 1912 | 01675123Q | | | WF | 2021-07-10 | 2021-07-10 | 0 | 0 | | 0 | 0 |
| 1913 | 01675123Q | | | WF | 2021-07-10 | 2021-07-12 | 0 | 0 | | 2 | 0 |
| 1914 | 01675123Q | | | WF | 2021-07-12 | 2021-07-13 | 0 | 0 | | 1 | 0 |
| 1915 | 01678445J | | | WF | 2020-04-03 | 2020-04-10 | | | | | 8 |
| 1916 | 01678445J | | | WF | 2020-04-10 | 2020-04-10 | 0 | 0 | | 1 | 0 |
| 1917 | 01678613J | | | WF | 2021-12-22 | 2021-12-22 | | | | | 1 |
| 1918 | 01678613J | | | WF | 2021-12-22 | 2022-01-02 | | | | | 11 |
| 1919 | 01685168N | | | WF | 2021-10-08 | 2021-10-21 | | | | | 1 |
| 1920 | 01685168N | | | WF | 2021-10-21 | 2021-10-21 | | | | | 13 |
| 1921 | 01685168N | | | WF | 2021-10-21 | 2021-10-21 | 0 | 0 | | 1 | 0 |
| 1922 | 01685995J | | | WF | 2022-02-23 | 2022-02-24 | | | | | 2 |
| 1923 | 01685995J | | | WF | 2022-02-24 | 2022-03-01 | | | | | 5 |
| 1924 | 01685995J | | | WF | 2022-03-01 | 2022-03-02 | 0 | 2 | | 0 | 0 |
| 1925 | 01685995J | | | WF | 2022-03-02 | 2022-03-04 | 0 | 2 | | 0 | 0 |
| 1926 | 01685995J | | | WF | 2022-03-04 | 2022-03-04 | 0 | 0 | | 0 | 0 |
| 1927 | 01686437J | | | WF | 2019-09-04 | 2019-09-04 | 0 | 0 | | 1 | 0 |
| 1928 | 01686437J | | | WF | 2019-09-04 | 2019-09-15 | 0 | 0 | | 11 | 0 |
| 1929 | 01686437J | | | WF | 2019-09-15 | 2019-09-15 | 0 | 0 | | 0 | 0 |
| 1930 | 01691908Q | | | WF | 2020-03-18 | 2020-03-30 | | | | | 13 |
| 1931 | 01691908Q | | | WF | 2020-03-30 | 2020-03-30 | 0 | 1 | | 0 | 0 |
| 1932 | 01692631P | | | WF | 2020-03-19 | 2020-03-19 | | | | | 1 |
| 1933 | 01692631P | | | WF | 2020-03-19 | 2020-03-30 | | | | | 11 |
| 1934 | 01692631P | | | WF | 2020-03-30 | 2020-03-31 | 0 | 0 | | 2 | 0 |
| 1935 | 01694014L | | | WF | 2020-05-20 | 2020-05-20 | | | | | 1 |
| 1936 | 01694014L | | | WF | 2020-05-20 | 2020-05-28 | | | | | 8 |
| 1937 | 01694014L | | | WF | 2020-05-28 | 2020-05-28 | 0 | 0 | | 1 | 0 |

| | A | C | D | H | K | L | U | V | X | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
| 1938 | 01695304Z | | | WF | 2018-12-04 | 2018-12-14 | 0 | 0 | 11 | | 0 |
| 1939 | 01695304Z | | | WF | 2018-12-14 | 2018-12-14 | 0 | 0 | 0 | | 0 |
| 1940 | 01698036M | | | WF | 2021-08-18 | 2021-09-08 | 0 | 0 | 22 | | 0 |
| 1941 | 01698036M | | | WF | 2021-09-08 | 2021-09-08 | 0 | 0 | 0 | | 0 |
| 1942 | 01699835L | | | WF | 2020-11-08 | 2020-11-09 | 0 | 0 | 2 | | 0 |
| 1943 | 01699835L | | | WF | 2020-11-09 | 2020-11-10 | 0 | 0 | 1 | | 0 |
| 1944 | 01699835L | | | WF | 2021-01-10 | 2020-11-10 | 0 | 0 | 0 | | 0 |
| 1945 | 01699835L | | | WF | 2021-01-04 | 2021-01-05 | | | | | 2 |
| 1946 | 01699835L | | | WF | 2021-01-05 | 2021-01-09 | | | | | 4 |
| 1947 | 01699835L | | | WF | 2021-01-09 | 2021-01-09 | 0 | 1 | 0 | | 0 |
| 1948 | 01702850Z | | | WF | 2021-05-17 | 2021-05-17 | | | | | 1 |
| 1949 | 01702850Z | | | WF | 2021-05-17 | 2021-05-18 | | | | | 1 |
| 1950 | 01702894R | | | WF | 2020-11-08 | 2020-11-08 | 0 | 0 | 1 | | 0 |
| 1951 | 01702894R | | | WF | 2020-11-08 | 2020-11-12 | 0 | 0 | 4 | | 0 |
| 1952 | 01702894R | | | WF | 2020-11-12 | 2020-11-12 | 0 | 0 | 0 | | 0 |
| 1953 | 01702894R | | | WF | 2021-04-24 | 2021-04-26 | 0 | 0 | 3 | | 0 |
| 1954 | 01702894R | | | WF | 2021-04-26 | 2021-05-01 | 0 | 0 | 5 | | 0 |
| 1955 | 01702894R | | | WF | 2021-05-01 | 2021-05-01 | 0 | 0 | 0 | | 0 |
| 1956 | 01702894R | | | WF | 2022-02-04 | 2022-02-04 | 0 | 0 | 1 | | 0 |
| 1957 | 01702894R | | | WF | 2022-02-04 | 2022-02-28 | 0 | 0 | 25 | | 0 |
| 1958 | 01702894R | | | WF | 2022-02-28 | 2022-02-28 | 0 | 0 | 1 | | 0 |
| 1959 | 01702894R | | | WF | 2022-02-28 | 2022-02-28 | 0 | 0 | 0 | | 0 |
| 1960 | 01704895Q | | | WF | 2021-10-15 | 2021-10-15 | 0 | 0 | 1 | | 0 |
| 1961 | 01704895Q | | | WF | 2021-10-15 | 2021-10-17 | 0 | 0 | 2 | | 0 |
| 1962 | 01704895Q | | | WF | 2021-10-22 | 2021-10-24 | 0 | 0 | 3 | | 0 |
| 1963 | 01704895Q | | | WF | 2021-10-29 | 2021-10-29 | 0 | 0 | 1 | | 0 |
| 1964 | 01704895Q | | | WF | 2021-10-29 | 2021-10-31 | 0 | 0 | 2 | | 0 |
| 1965 | 01704895Q | | | WF | 2021-11-05 | 2021-11-05 | 0 | 0 | 1 | | 0 |
| 1966 | 01704895Q | | | WF | 2021-11-05 | 2021-11-07 | 0 | 0 | 2 | | 0 |
| 1967 | 01704895Q | | | WF | 2021-11-12 | 2021-11-14 | 0 | 0 | 3 | | 0 |
| 1968 | 01704895Q | | | WF | 2021-11-19 | 2021-11-19 | 0 | 0 | 1 | | 0 |
| 1969 | 01704895Q | | | WF | 2021-11-19 | 2021-11-21 | 0 | 0 | 2 | | 0 |
| 1970 | 01704895Q | | | WF | 2021-11-26 | 2021-11-26 | 0 | 0 | 1 | | 0 |
| 1971 | 01704895Q | | | WF | 2021-11-26 | 2021-11-26 | 0 | 0 | 0 | | 0 |
| 1972 | 01704895Q | | | WF | 2021-11-26 | 2021-11-28 | 0 | 0 | 2 | | 0 |
| 1973 | 01704895Q | | | WF | 2021-12-03 | 2021-12-03 | 0 | 0 | 1 | | 0 |
| 1974 | 01704895Q | | | WF | 2021-12-03 | 2021-12-04 | 0 | 0 | 1 | | 0 |
| 1975 | 01704895Q | | | WF | 2021-12-04 | 2021-12-05 | 0 | 0 | 1 | | 0 |
| 1976 | 01704895Q | | | WF | 2021-12-10 | 2021-12-10 | 0 | 0 | 1 | | 0 |
| 1977 | 01704895Q | | | WF | 2021-12-10 | 2021-12-12 | 0 | 0 | 2 | | 0 |
| 1978 | 01704895Q | | | WF | 2022-01-14 | 2022-01-15 | 0 | 0 | 2 | | 0 |
| 1979 | 01704895Q | | | WF | 2022-01-15 | 2022-01-16 | 0 | 0 | 1 | | 0 |
| 1980 | 01704895Q | | | WF | 2022-01-21 | 2022-01-21 | 0 | 0 | 1 | | 0 |
| 1981 | 01704895Q | | | WF | 2022-01-21 | 2022-01-23 | 0 | 0 | 2 | | 0 |
| 1982 | 01704895Q | | | WF | 2022-01-28 | 2022-01-30 | 0 | 0 | 3 | | 0 |
| 1983 | 01708620R | | | WF | 2019-07-19 | 2019-07-23 | 0 | 5 | 0 | | 0 |
| 1984 | 01708620R | | | WF | 2019-07-23 | 2019-07-26 | 0 | 3 | 0 | | 0 |
| 1985 | 01708620R | | | WF | 2019-07-26 | 2019-07-26 | 0 | 0 | 0 | | 0 |
| 1986 | 01714298P | | | WF | 2021-10-19 | 2021-11-24 | 0 | 0 | 37 | | 0 |
| 1987 | 01714298P | | | WF | 2021-11-24 | 2021-11-25 | 0 | 0 | 1 | | 0 |
| 1988 | 01719304P | | | WF | 2019-03-04 | 2019-03-04 | 0 | 0 | 1 | | 0 |
| 1989 | 01719304P | | | WF | 2019-03-04 | 2019-03-08 | 0 | 0 | 4 | | 0 |
| 1990 | 01719304P | | | WF | 2019-03-08 | 2019-03-08 | 0 | 0 | 0 | | 0 |
| 1991 | 01722906K | | | WF | 2021-09-17 | 2021-09-17 | | | | | 1 |
| 1992 | 01722906K | | | WF | 2021-09-17 | 2021-09-29 | | | | | 12 |
| 1993 | 01722906K | | | WF | 2021-09-29 | 2021-09-30 | 0 | 0 | 2 | | 0 |
| 1994 | 01724905N | | | WF | 2021-08-16 | 2021-08-22 | | | | | 7 |
| 1995 | 01724905N | | | WF | 2021-08-22 | 2021-08-22 | 0 | 0 | 1 | | 0 |
| 1996 | 01727421Q | | | WF | 2021-04-20 | 2021-04-27 | | | | | 8 |
| 1997 | 01727421Q | | | WF | 2021-04-27 | 2021-04-28 | 0 | 0 | 2 | | 0 |
| 1998 | 01727706M | | | NIC | 2018-03-18 | 2018-05-15 | 0 | 0 | 52 | | 0 |
| 1999 | 01727972J | | | WF | 2021-07-05 | 2021-07-16 | | | | | 12 |
| 2000 | 01727972J | | | WF | 2021-07-16 | 2021-07-16 | 0 | 1 | 0 | | 0 |
| 2001 | 01733828N | | | WF | 2019-12-24 | 2019-12-29 | 0 | 0 | 6 | | 0 |
| 2002 | 01733828N | | | WF | 2019-12-29 | 2019-12-29 | 0 | 0 | 0 | | 0 |
| 2003 | 01733828N | | | NIC | 2020-09-09 | 2020-09-29 | 0 | 0 | 21 | | 0 |
| 2004 | 01733828N | | | WF | 2020-09-29 | 2020-10-02 | | | | | 4 |
| 2005 | 01733828N | | | WF | 2020-10-02 | 2020-10-02 | 0 | 0 | 1 | | 0 |
| 2006 | 01733828N | | | NIC | 2020-10-02 | 2020-10-23 | 0 | 0 | 21 | | 0 |
| 2007 | 01733828N | | | WF | 2020-12-31 | 2021-01-02 | | | | | 3 |
| 2008 | 01733828N | | | WF | 2021-01-02 | 2021-01-03 | | | | | 1 |
| 2009 | 01733828N | | | WF | 2021-01-03 | 2021-01-05 | 0 | 0 | 3 | | 0 |
| 2010 | 01733828N | | | WF | 2021-01-05 | 2021-01-08 | 0 | 0 | 3 | | 0 |
| 2011 | 01733828N | | | WF | 2021-01-08 | 2021-01-08 | 0 | 0 | 0 | | 0 |
| 2012 | 01733828N | | | WF | 2021-02-26 | 2021-02-26 | | | | | 1 |
| 2013 | 01733828N | | | WF | 2021-02-26 | 2021-03-10 | | | | | 12 |
| 2014 | 01733828N | | | WF | 2021-03-10 | 2021-03-10 | 0 | 0 | 1 | | 0 |
| 2015 | 01733828N | | | WF | 2021-04-11 | 2021-04-13 | | | | | 3 |
| 2016 | 01733828N | | | WF | 2021-04-13 | 2021-04-14 | 0 | 0 | 2 | | 0 |
| 2017 | 01733828N | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 0 | | 0 |
| 2018 | 01733828N | | | WF | 2021-04-14 | 2021-04-16 | 0 | 0 | 2 | | 0 |
| 2019 | 01733828N | | | WF | 2021-04-16 | 2021-04-16 | 0 | 0 | 0 | | 0 |
| 2020 | 01734346L | | | WF | 2021-10-20 | 2021-11-10 | 0 | 0 | 22 | | 0 |
| 2021 | 01734413K | | | WF | 2021-01-12 | 2021-01-19 | | | | | 8 |
| 2022 | 01734413K | | | WF | 2021-01-19 | 2021-01-20 | 0 | 0 | 2 | | 0 |
| 2023 | 01734413K | | | WF | 2021-01-23 | 2021-02-03 | | | | | 12 |
| 2024 | 01740243N | | | WF | 2021-12-07 | 2021-12-07 | 0 | 0 | 1 | | 0 |
| 2025 | 01740243N | | | WF | 2021-12-07 | 2021-12-22 | 0 | 0 | 16 | | 0 |

| # | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 01740243N | | | WF | 2021-12-22 | 2021-12-22 | 0 | | 0 | | 0 |
| 2027 | 01743027Y | | | WF | 2021-12-14 | 2021-12-16 | 0 | | 1 | | 0 |
| 2028 | 01743027Y | | | WF | 2021-12-16 | 2021-12-27 | 0 | | 11 | | 0 |
| 2029 | 01743027Y | | | WF | 2021-12-27 | 2021-12-27 | 0 | | 0 | | 0 |
| 2030 | 01745285M | | | WF | 2018-05-11 | 2018-05-11 | 0 | | 1 | | 0 |
| 2031 | 01745285M | | | WF | 2018-05-11 | 2018-05-31 | 0 | | 20 | | 0 |
| 2032 | 01745285M | | | NIC | 2019-02-12 | 2019-03-04 | 0 | | 21 | | 0 |
| 2033 | 01745343N | | | WF | 2020-11-01 | 2020-11-09 | | | | | 9 |
| 2034 | 01745343N | | | WF | 2020-11-09 | 2020-11-09 | 0 | | 1 | | 0 |
| 2035 | 01746030J | | | WF | 2020-10-13 | 2020-10-13 | 0 | | 1 | | 0 |
| 2036 | 01746030J | | | WF | 2020-10-13 | 2020-10-16 | 0 | | 3 | | 0 |
| 2037 | 01753677N | | | WF | 2022-02-16 | 2022-02-17 | | | | | 2 |
| 2038 | 01753677N | | | WF | 2022-02-17 | 2022-02-22 | | | | | 5 |
| 2039 | 01753677N | | | WF | 2022-02-22 | 2022-02-22 | 0 | | 1 | | 0 |
| 2040 | 01754724K | | | WF | 2020-01-05 | 2020-01-07 | 0 | | 3 | | 0 |
| 2041 | 01754724K | | | WF | 2020-01-07 | 2020-01-07 | 0 | | 0 | | 0 |
| 2042 | 01755720H | | | WF | 2020-06-05 | 2020-06-05 | | | | | 1 |
| 2043 | 01755720H | | | WF | 2020-06-05 | 2020-06-06 | | | | | 1 |
| 2044 | 01755720H | | | WF | 2020-06-06 | 2020-06-06 | | | | | 0 |
| 2045 | 01755720H | | | WF | 2021-01-07 | 2021-01-07 | | | | | 1 |
| 2046 | 01755720H | | | WF | 2021-01-07 | 2021-01-14 | | | | | 7 |
| 2047 | 01755720H | | | WF | 2021-01-14 | 2021-01-14 | 0 | | 1 | | 0 |
| 2048 | 01768821Q | | | NIC | 2019-03-06 | 2019-03-09 | 0 | | 4 | | 0 |
| 2049 | 01768821Q | | | NIC | 2019-03-09 | 2019-03-13 | 0 | | 4 | | 0 |
| 2050 | 01768821Q | | | NIC | 2019-03-13 | 2019-03-21 | 0 | | 8 | | 0 |
| 2051 | 01768821Q | | | MDC | 2019-03-23 | 2019-04-15 | 0 | | 24 | | 0 |
| 2052 | 01768821Q | | | NIC | 2019-05-14 | 2019-05-15 | 0 | | 2 | | 0 |
| 2053 | 01768821Q | | | NIC | 2019-05-15 | 2019-05-19 | 0 | | 4 | | 0 |
| 2054 | 01768821Q | | | NIC | 2019-05-19 | 2019-06-18 | 0 | | 30 | | 0 |
| 2055 | 01768821Q | | | MDC | 2019-06-18 | 2019-07-31 | 0 | | 44 | | 0 |
| 2056 | 01768821Q | | | MDC | 2019-08-29 | 2019-09-04 | 0 | | 7 | | 0 |
| 2057 | 01768821Q | | | MDC | 2019-09-05 | 2019-10-08 | 0 | | 34 | | 0 |
| 2058 | 01768821Q | | | NIC | 2019-10-08 | 2019-11-12 | 0 | | 36 | | 0 |
| 2059 | 01768821Q | | | MDC | 2019-11-12 | 2019-11-25 | 0 | | 14 | | 0 |
| 2060 | 01768821Q | | | MDC | 2019-11-26 | 2019-12-01 | 0 | | 6 | | 0 |
| 2061 | 01768821Q | | | WF | 2020-04-26 | 2020-04-27 | | | | | 2 |
| 2062 | 01768821Q | | | WF | 2020-04-27 | 2020-05-05 | | | | | 8 |
| 2063 | 01768821Q | | | WF | 2020-05-05 | 2020-05-05 | 0 | | 1 | | 0 |
| 2064 | 01768821Q | | | WF | 2021-02-15 | 2021-02-24 | | | | | 10 |
| 2065 | 01768821Q | | | WF | 2021-02-24 | 2021-02-25 | 0 | | 2 | | 0 |
| 2066 | 01769763K | | | WF | 2021-04-27 | 2021-05-07 | | | | | 11 |
| 2067 | 01769763K | | | WF | 2021-05-07 | 2021-05-07 | 0 | | 1 | | 0 |
| 2068 | 01770566L | | | WF | 2021-02-12 | 2021-02-24 | | | | | 13 |
| 2069 | 01770566L | | | WF | 2021-02-24 | 2021-02-25 | 0 | 2 | 0 | | 0 |
| 2070 | 01771160R | | | WF | 2020-08-07 | 2020-08-07 | | | | | 1 |
| 2071 | 01771160R | | | WF | 2020-08-07 | 2020-08-13 | | | | | 6 |
| 2072 | 01771160R | | | WF | 2020-08-13 | 2020-08-17 | 0 | | 5 | | 0 |
| 2073 | 01771160R | | | WF | 2020-08-17 | 2020-08-17 | 0 | | 0 | | 0 |
| 2074 | 01771160R | | | WF | 2020-09-10 | 2020-09-11 | | | | | 2 |
| 2075 | 01771160R | | | WF | 2020-09-11 | 2020-09-11 | | | | | 0 |
| 2076 | 01771160R | | | WF | 2020-09-11 | 2020-09-11 | | | | | 2 |
| 2077 | 01771160R | | | WF | 2020-09-13 | 2020-09-13 | 0 | | 1 | | 0 |
| 2078 | 01771160R | | | WF | 2021-09-01 | 2021-09-03 | 0 | | 3 | | 0 |
| 2079 | 01771160R | | | WF | 2021-09-03 | 2021-09-20 | 0 | | 17 | | 0 |
| 2080 | 01771160R | | | WF | 2021-09-20 | 2021-09-20 | 0 | | 0 | | 0 |
| 2081 | 01772154Z | | | WF | 2019-01-16 | 2019-01-18 | 0 | | 3 | | 0 |
| 2082 | 01772154Z | | | WF | 2019-01-18 | 2019-01-18 | 0 | | 0 | | 0 |
| 2083 | 01777971Q | | | NIC | 2020-01-16 | 2020-01-20 | 0 | | 1 | | 0 |
| 2084 | 01777971Q | | | NIC | 2020-01-20 | 2020-01-26 | 0 | | 4 | | 0 |
| 2085 | 01777971Q | | | NIC | 2020-01-25 | 2020-02-26 | 0 | 33 | 0 | | 0 |
| 2086 | 01777971Q | | | NIC | 2020-02-26 | 2020-05-05 | 0 | 79 | 0 | | 0 |
| 2087 | 01777971Q | | | NIC | 2020-05-14 | 2020-05-28 | 0 | 14 | 0 | | 0 |
| 2088 | 01777971Q | | | WF | 2020-11-24 | 2020-11-28 | | | | | 5 |
| 2089 | 01777971Q | | | WF | 2020-11-28 | 2020-12-10 | 0 | | 1 | | 0 |
| 2090 | 01777971Q | | | WF | 2020-12-10 | 2020-12-10 | 0 | | 1 | | 0 |
| 2091 | 01777971Q | | | WF | 2020-12-10 | 2020-12-22 | 0 | 12 | 0 | | 0 |
| 2092 | 01777971Q | | | WF | 2020-12-22 | 2020-12-22 | 0 | | 0 | | 0 |
| 2093 | 01779006Z | | | WF | 2022-03-16 | 2022-03-22 | | | | | 7 |
| 2094 | 01779006Z | | | WF | 2022-03-22 | 2022-03-22 | 0 | | 1 | | 0 |
| 2095 | 01782088J | | | WF | 2021-05-15 | 2021-05-19 | 0 | | 2 | | 0 |
| 2096 | 01782088J | | | WF | 2021-05-19 | 2021-05-19 | 0 | 2 | 1 | | 0 |
| 2097 | 01782088J | | | WF | 2021-05-19 | 2021-05-19 | 0 | | 0 | | 0 |
| 2098 | 01794177Z | | | WF | 2021-04-20 | 2021-04-20 | 0 | | 1 | | 0 |
| 2099 | 01794177Z | | | WF | 2021-04-20 | 2021-05-11 | 0 | | 21 | | 0 |
| 2100 | 01794177Z | | | WF | 2021-05-11 | 2021-05-11 | 0 | | 0 | | 0 |
| 2101 | 01794903N | | | WF | 2021-01-23 | 2021-01-26 | | | | | 4 |
| 2102 | 01794903N | | | WF | 2021-01-26 | 2021-01-26 | 0 | 1 | 0 | | 0 |
| 2103 | 01799685J | | | NIC | 2020-03-03 | 2020-03-11 | 0 | | 8 | | 0 |
| 2104 | 01803922Q | | | WF | 2019-02-07 | 2019-02-11 | 0 | | 4 | | 0 |
| 2105 | 01803922Q | | | WF | 2019-02-11 | 2019-02-11 | 0 | | 0 | | 0 |
| 2106 | 01813836N | | | WF | 2021-04-09 | 2021-04-10 | 0 | | 2 | | 0 |
| 2107 | 01813836N | | | WF | 2021-04-10 | 2021-04-13 | 0 | | 3 | | 0 |
| 2108 | 01813836N | | | WF | 2021-04-13 | 2021-04-13 | 0 | | 0 | | 0 |
| 2109 | 01816020M | | | NIC | 2018-05-29 | 2018-05-30 | 0 | | 2 | | 0 |
| 2110 | 01816020M | | | WF | 2020-03-18 | 2020-03-18 | 0 | | 1 | | 0 |
| 2111 | 01816020M | | | WF | 2020-03-18 | 2020-04-01 | 0 | | 15 | | 0 |
| 2112 | 01816020M | | | WF | 2020-04-01 | 2020-04-01 | 0 | | 0 | | 0 |
| 2113 | 01816020M | | | WF | 2020-05-03 | 2020-05-03 | | | | | 1 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2114 | 01816020M | | | WF | 2020-05-03 | 2020-05-11 | | | | | 8 |
| 2115 | 01816020M | | | WF | 2020-05-11 | 2020-05-11 | | | | 1 | 0 |
| 2116 | 01818525H | | | WF | 2018-11-14 | 2018-11-24 | 0 | | 11 | 0 | |
| 2117 | 01818525H | | | WF | 2018-11-24 | 2018-11-24 | 0 | 0 | 0 | 0 | |
| 2118 | 01819378Y | | | WF | 2020-03-18 | 2020-03-18 | | | | | 1 |
| 2119 | 01819378Y | | | WF | 2020-03-18 | 2020-03-20 | | | | | 2 |
| 2120 | 01819378Y | | | WF | 2020-03-20 | 2020-03-23 | | | | | 3 |
| 2121 | 01819378Y | | | WF | 2020-03-23 | 2020-03-23 | 0 | 0 | 1 | 0 | |
| 2122 | 01830044R | | | WF | 2020-12-23 | 2021-01-04 | | | | | 13 |
| 2123 | 01830044R | | | WF | 2021-01-04 | 2021-01-05 | 0 | 0 | 2 | 0 | |
| 2124 | 01832477M | | | WF | 2021-11-21 | 2021-12-07 | 0 | 0 | 17 | 0 | |
| 2125 | 01832477M | | | WF | 2021-12-07 | 2021-12-07 | 0 | 0 | 0 | 0 | |
| 2126 | 01835685Y | | | WF | 2020-04-01 | 2020-04-01 | 0 | 0 | 1 | 0 | |
| 2127 | 01835685Y | | | WF | 2020-04-01 | 2020-04-08 | 0 | 0 | 7 | 0 | |
| 2128 | 01835685Y | | | WF | 2020-04-08 | 2020-04-08 | 0 | 0 | 0 | 0 | |
| 2129 | 01836140J | | | NIC | 2022-03-05 | 2022-03-11 | 0 | 0 | 7 | 0 | |
| 2130 | 01836140J | | | WF | 2022-03-11 | 2022-03-24 | | | | | 14 |
| 2131 | 01836140J | | | WF | 2022-03-24 | 2022-03-24 | 0 | 0 | 1 | 0 | |
| 2132 | 01836140J | | | NIC | 2022-03-24 | 2022-04-06 | 0 | 0 | 13 | 0 | |
| 2133 | 01836140J | | | NIC | 2022-04-06 | 2022-06-18 | 0 | 0 | 73 | 0 | |
| 2134 | 01839946R | | | WF | 2019-03-01 | 2019-06-20 | 0 | 0 | 112 | 0 | |
| 2135 | 01839946R | | | WF | 2020-02-14 | 2020-02-14 | 0 | 1 | 0 | 0 | |
| 2136 | 01839946R | | | WF | 2020-02-14 | 2020-02-15 | 0 | 1 | 0 | 0 | |
| 2137 | 01839946R | | | WF | 2020-02-15 | 2020-02-16 | 0 | 1 | 0 | 0 | |
| 2138 | 01839946R | | | WF | 2020-02-16 | 2020-03-20 | 0 | 16 | 17 | 0 | |
| 2139 | 01839946R | | | WF | 2020-03-20 | 2020-03-20 | 0 | 0 | 0 | 0 | |
| 2140 | 01839946R | | | WF | 2020-06-30 | 2020-07-14 | 0 | 0 | 15 | 0 | |
| 2141 | 01839946R | | | WF | 2020-07-14 | 2020-07-14 | 0 | 0 | 0 | 0 | |
| 2142 | 01839946R | | | WF | 2020-08-03 | 2020-08-06 | 0 | 0 | 4 | 0 | |
| 2143 | 01839946R | | | WF | 2020-08-10 | 2020-09-08 | 0 | 0 | 30 | 0 | |
| 2144 | 01839946R | | | WF | 2020-09-08 | 2020-09-08 | 0 | 0 | 0 | 0 | |
| 2145 | 01839946R | | | WF | 2020-10-15 | 2020-10-15 | 0 | 0 | 1 | 0 | |
| 2146 | 01839946R | | | WF | 2020-10-15 | 2020-10-17 | 0 | 0 | 2 | 0 | |
| 2147 | 01839946R | | | WF | 2021-03-03 | 2021-03-10 | 0 | 0 | 8 | 0 | |
| 2148 | 01839946R | | | WF | 2021-03-10 | 2021-03-11 | 0 | 0 | 1 | 0 | |
| 2149 | 01843141M | | | WF | 2020-07-27 | 2020-07-27 | 0 | 0 | 1 | 0 | |
| 2150 | 01843141M | | | WF | 2020-07-27 | 2020-08-10 | 0 | 0 | 15 | 0 | |
| 2151 | 01843141M | | | WF | 2020-08-10 | 2020-08-10 | 0 | 0 | 0 | 0 | |
| 2152 | 01843141M | | | WF | 2020-10-09 | 2020-10-13 | | | | | 5 |
| 2153 | 01843141M | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | 0 | |
| 2154 | 01848345H | | | WF | 2020-09-07 | 2020-09-07 | 0 | 0 | 1 | 0 | |
| 2155 | 01848345H | | | WF | 2020-09-07 | 2020-09-21 | 0 | 0 | 14 | 0 | |
| 2156 | 01848345H | | | WF | 2020-09-21 | 2020-09-21 | 0 | 0 | 0 | 0 | |
| 2157 | 01848345H | | | WF | 2021-06-21 | 2021-06-21 | 0 | 0 | 1 | 0 | |
| 2158 | 01848345H | | | WF | 2021-06-21 | 2021-07-02 | 0 | 0 | 11 | 0 | |
| 2159 | 01848345H | | | WF | 2021-07-02 | 2021-07-02 | 0 | 0 | 0 | 0 | |
| 2160 | 01848345H | | | WF | 2021-08-03 | 2021-09-02 | 0 | 0 | 31 | 0 | |
| 2161 | 01851243L | | | WF | 2021-08-19 | 2021-08-27 | | | | | 9 |
| 2162 | 01853436Q | | | WF | 2020-11-24 | 2020-11-26 | | | | | 3 |
| 2163 | 01853436Q | | | WF | 2020-11-26 | 2020-11-26 | | | | | 0 |
| 2164 | 01853436Q | | | WF | 2021-01-08 | 2021-01-14 | | | | | 7 |
| 2165 | 01853436Q | | | WF | 2021-01-14 | 2021-01-14 | 0 | 0 | 1 | 0 | |
| 2166 | 01853436Q | | | WF | 2021-12-31 | 2021-12-31 | | | | | 1 |
| 2167 | 01853436Q | | | WF | 2021-12-31 | 2022-01-11 | | | | | 11 |
| 2168 | 01853436Q | | | WF | 2022-01-11 | 2022-01-11 | 0 | 0 | 1 | 0 | |
| 2169 | 01855079Q | | | MDC | 2019-01-04 | 2019-01-25 | 0 | 0 | 22 | 0 | |
| 2170 | 01856221J | | | WF | 2019-07-08 | 2019-08-10 | 0 | 0 | 34 | 0 | |
| 2171 | 01856921Z | | | WF | 2021-08-23 | 2021-08-31 | | | | | 9 |
| 2172 | 01856921Z | | | WF | 2021-08-31 | 2021-08-31 | 0 | 0 | 1 | 0 | |
| 2173 | 01859384L | | | WF | 2019-03-06 | 2019-03-11 | 0 | 0 | 6 | 0 | |
| 2174 | 01859384L | | | WF | 2019-03-11 | 2019-03-11 | 0 | 0 | 0 | 0 | |
| 2175 | 01861512N | | | WF | 2021-10-28 | 2021-10-28 | | | | | 1 |
| 2176 | 01861512N | | | WF | 2021-10-28 | 2021-11-07 | | | | | 10 |
| 2177 | 01861512N | | | WF | 2021-11-07 | 2021-11-07 | 0 | 0 | 1 | 0 | |
| 2178 | 01862969Z | | | NIC | 2019-10-22 | 2019-10-25 | 0 | 0 | 4 | 0 | |
| 2179 | 01862969Z | | | NIC | 2020-09-09 | 2020-09-10 | 0 | 0 | 2 | 0 | |
| 2180 | 01862969Z | | | NIC | 2020-09-10 | 2020-09-11 | 0 | 0 | 1 | 0 | |
| 2181 | 01862969Z | | | NIC | 2020-09-11 | 2020-10-01 | 0 | 0 | 20 | 0 | |
| 2182 | 01867278P | | | WF | 2020-08-27 | 2020-08-27 | | | | | 1 |
| 2183 | 01867278P | | | WF | 2020-08-27 | 2020-08-28 | | | | | 1 |
| 2184 | 01869941Z | | | WF | 2022-03-30 | 2022-04-06 | | | | | 8 |
| 2185 | 01869941Z | | | WF | 2022-04-06 | 2022-04-07 | 0 | 2 | 0 | 0 | |
| 2186 | 01879612K | | | WF | 2021-10-18 | 2021-10-18 | | | | | 1 |
| 2187 | 01879612K | | | WF | 2021-10-18 | 2021-10-21 | | | | | 3 |
| 2188 | 01879612K | | | WF | 2021-10-21 | 2021-10-21 | 0 | 0 | 1 | 0 | |
| 2189 | 01880289N | | | WF | 2021-09-28 | 2021-09-28 | 0 | 0 | 1 | 0 | |
| 2190 | 01880289N | | | WF | 2021-09-28 | 2021-10-27 | 0 | 0 | 30 | 0 | |
| 2191 | 01881274L | | | WF | 2022-06-22 | 2022-06-30 | | | | | 9 |
| 2192 | 01883778Z | | | WF | 2020-05-08 | 2020-05-11 | | | | | 4 |
| 2193 | 01890356N | | | WF | 2020-08-15 | 2020-08-15 | | | | | 1 |
| 2194 | 01890356N | | | WF | 2020-08-15 | 2020-08-28 | | | | | 13 |
| 2195 | 01890356N | | | WF | 2020-08-28 | 2020-08-29 | 0 | 0 | 2 | 0 | |
| 2196 | 01890356N | | | WF | 2022-02-12 | 2022-02-13 | | | | | 2 |
| 2197 | 01890356N | | | WF | 2022-02-13 | 2022-02-16 | | | | | 3 |
| 2198 | 01890356N | | | WF | 2022-02-16 | 2022-02-16 | 0 | 0 | 1 | 0 | |
| 2199 | 01891268Z | | | NIC | 2021-03-23 | 2021-05-24 | 0 | 0 | 63 | 0 | |
| 2200 | 01891268Z | | | NIC | 2021-05-24 | 2021-06-10 | 0 | 0 | 17 | 0 | |
| 2201 | 01891268Z | | | NIC | 2021-07-09 | 2021-07-10 | 0 | 0 | 2 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | 018912682 | | | NIC | 2021-07-10 | 2021-07-16 | 0 | | 0 | 6 | |
| 2203 | 01891951Y | | | WF | 2022-01-08 | 2022-01-10 | | | | | 3 |
| 2204 | 01895987Y | | | WF | 2022-01-13 | 2022-01-13 | 0 | | 0 | 1 | 0 |
| 2205 | 01895987Y | | | WF | 2022-01-13 | 2022-01-15 | 0 | | 0 | 2 | 0 |
| 2206 | 01897707Z | | | WF | 2021-07-13 | 2021-07-14 | | | | | 2 |
| 2207 | 01897707Z | | | WF | 2021-07-14 | 2021-07-19 | | | | | 5 |
| 2208 | 01897707Z | | | WF | 2021-07-19 | 2021-07-20 | 0 | | 2 | 0 | 0 |
| 2209 | 01897858L | | | WF | 2020-04-09 | 2020-04-14 | | | | | 6 |
| 2210 | 01897858L | | | WF | 2020-04-14 | 2020-04-14 | 0 | | 0 | 0 | 1 |
| 2211 | 01897858L | | | WF | 2022-01-13 | 2022-01-21 | | | | 0 | 9 |
| 2212 | 01897858L | | | WF | 2022-01-21 | 2022-01-21 | 0 | | 0 | 0 | 1 |
| 2213 | 01900935M | | | WF | 2020-12-11 | 2020-12-19 | | | | | 9 |
| 2214 | 01905906Z | | | WF | 2018-12-08 | 2018-12-17 | 0 | | 0 | 10 | 0 |
| 2215 | 01905906Z | | | WF | 2018-12-13 | 2018-12-17 | 0 | | 0 | 0 | 0 |
| 2216 | 01917577M | | | WF | 2020-04-13 | 2020-04-20 | 0 | | 0 | 8 | 0 |
| 2217 | 01917577M | | | WF | 2020-04-20 | 2020-04-21 | 0 | | 0 | 1 | 0 |
| 2218 | 01917577M | | | WF | 2020-04-21 | 2020-05-07 | 0 | | 0 | 16 | 0 |
| 2219 | 01917577M | | | WF | 2020-05-07 | 2020-05-28 | 0 | | 0 | 21 | 0 |
| 2220 | 01917577M | | | WF | 2020-05-28 | 2020-05-28 | 0 | | 0 | 0 | 0 |
| 2221 | 01917577M | | | WF | 2021-01-10 | 2021-01-13 | 0 | | 0 | 4 | 0 |
| 2222 | 01917577M | | | WF | 2021-01-13 | 2021-01-14 | 0 | | 0 | 1 | 0 |
| 2223 | 01917577M | | | WF | 2021-01-14 | 2021-01-15 | 0 | | 0 | 1 | 0 |
| 2224 | 01917577M | | | WF | 2021-05-11 | 2021-05-27 | 0 | | 0 | 17 | 0 |
| 2225 | 01917989Q | | | WF | 2021-09-18 | 2021-09-18 | | | | | 1 |
| 2226 | 01917989Q | | | WF | 2021-09-18 | 2021-09-18 | | | | | 0 |
| 2227 | 01917989Q | | | WF | 2021-09-18 | 2021-09-21 | | | | | 3 |
| 2228 | 01917989Q | | | WF | 2021-09-21 | 2021-09-29 | 0 | | 9 | 0 | 0 |
| 2229 | 01917989Q | | | WF | 2021-09-29 | 2021-09-30 | 0 | | 1 | 0 | 0 |
| 2230 | 01926399L | | | WF | 2022-06-17 | 2022-06-24 | | | | | 8 |
| 2231 | 01926399L | | | WF | 2022-06-24 | 2022-06-24 | 0 | | 1 | 0 | 0 |
| 2232 | 01928739P | | | WF | 2021-09-22 | 2021-09-22 | 0 | | 0 | 1 | 0 |
| 2233 | 01928739P | | | WF | 2021-10-07 | 2021-10-07 | 0 | | 10 | 6 | 0 |
| 2234 | 01928739P | | | WF | 2021-10-07 | 2021-10-07 | 0 | | 0 | 0 | 0 |
| 2235 | 01929069K | | | WF | 2020-06-05 | 2020-06-05 | | | | | 1 |
| 2236 | 01929069K | | | WF | 2020-06-05 | 2020-06-12 | | | | | 7 |
| 2237 | 01929069K | | | WF | 2020-06-12 | 2020-06-12 | 0 | | 0 | 1 | 0 |
| 2238 | 01929872L | | | WF | 2021-08-13 | 2021-08-13 | | | | | 1 |
| 2239 | 01929872L | | | WF | 2021-08-13 | 2021-08-19 | | | | | 6 |
| 2240 | 01929872L | | | WF | 2021-08-19 | 2021-08-19 | 0 | | 0 | 1 | 0 |
| 2241 | 01936279R | | | NIC | 2019-11-05 | 2019-11-08 | 0 | | 0 | 4 | 0 |
| 2242 | 01936279R | | | MDC | 2019-11-09 | 2020-01-10 | 0 | | 0 | 63 | 0 |
| 2243 | 01938645R | | | WF | 2020-01-01 | 2020-01-10 | 0 | | 0 | 10 | 0 |
| 2244 | 01938645R | | | WF | 2020-01-10 | 2020-01-10 | 0 | | 0 | 0 | 0 |
| 2245 | 01938645R | | | WF | 2020-04-14 | 2020-04-14 | 0 | | 0 | 1 | 0 |
| 2246 | 01938645R | | | WF | 2020-04-14 | 2020-04-29 | 0 | | 0 | 16 | 0 |
| 2247 | 01938645R | | | WF | 2020-04-29 | 2020-04-29 | 0 | | 0 | 0 | 0 |
| 2248 | 01938645R | | | WF | 2022-01-09 | 2022-01-21 | | | | | 13 |
| 2249 | 01938645R | | | WF | 2022-01-21 | 2022-01-21 | 0 | | 0 | 1 | 0 |
| 2250 | 01942505R | | | WF | 2020-05-29 | 2020-05-29 | 0 | | 0 | 1 | 0 |
| 2251 | 01942505R | | | WF | 2020-05-29 | 2020-06-14 | 0 | | 0 | 16 | 0 |
| 2252 | 01942505R | | | WF | 2020-06-14 | 2020-06-14 | 0 | | 0 | 0 | 0 |
| 2253 | 01942742N | | | MDC | 2018-04-22 | 2018-05-21 | 0 | | 0 | 30 | 0 |
| 2254 | 01942742N | | | MDC | 2018-05-26 | 2018-06-28 | 0 | | 0 | 34 | 0 |
| 2255 | 01942742N | | | NIC | 2018-06-29 | 2018-08-08 | 0 | | 0 | 41 | 0 |
| 2256 | 01942742N | | | MDC | 2018-08-09 | 2018-08-30 | 0 | | 0 | 22 | 0 |
| 2257 | 01942742N | | | NIC | 2018-09-28 | 2018-10-01 | 0 | | 0 | 4 | 0 |
| 2258 | 01942742N | | | NIC | 2018-10-01 | 2018-11-07 | 0 | | 0 | 37 | 0 |
| 2259 | 01942742N | | | MDC | 2018-11-30 | 2018-12-24 | 0 | | 0 | 25 | 0 |
| 2260 | 01942742N | | | MDC | 2018-12-26 | 2019-01-26 | 0 | | 0 | 32 | 0 |
| 2261 | 01942742N | | | NIC | 2019-01-27 | 2019-02-27 | 0 | | 0 | 32 | 0 |
| 2262 | 01942742N | | | NIC | 2019-03-28 | 2019-04-12 | 0 | | 0 | 16 | 0 |
| 2263 | 01942774Z | | | MDC | 2018-05-29 | 2018-05-30 | 0 | | 0 | 2 | 0 |
| 2264 | 01944183L | | | WF | 2021-10-14 | 2021-10-26 | | | | | 13 |
| 2265 | 01944183L | | | WF | 2021-10-26 | 2021-10-26 | 0 | | 0 | 1 | 0 |
| 2266 | 01947931L | | | WF | 2021-02-04 | 2021-02-10 | | | | | 7 |
| 2267 | 01947931L | | | WF | 2021-02-10 | 2021-02-10 | 0 | | 0 | 1 | 0 |
| 2268 | 01955895J | | | WF | 2018-11-18 | 2018-11-23 | 0 | | 0 | 6 | 0 |
| 2269 | 01955895J | | | WF | 2018-11-23 | 2018-11-23 | 0 | | 0 | 0 | 0 |
| 2270 | 01955895J | | | WF | 2019-02-14 | 2019-02-17 | 0 | | 0 | 4 | 0 |
| 2271 | 01955895J | | | WF | 2019-02-17 | 2019-02-17 | 0 | | 0 | 0 | 0 |
| 2272 | 01963327H | | | WF | 2019-04-16 | 2019-04-18 | 0 | | 0 | 3 | 0 |
| 2273 | 01963327H | | | WF | 2019-04-18 | 2019-04-18 | 0 | | 0 | 0 | 0 |
| 2274 | 01966207Z | | | WF | 2020-10-27 | 2020-10-30 | | | | | 4 |
| 2275 | 01966207Z | | | WF | 2020-10-30 | 2020-10-30 | 0 | | 0 | 1 | 0 |
| 2276 | 01968314Y | | | WF | 2021-09-07 | 2021-09-07 | 0 | | 0 | 1 | 0 |
| 2277 | 01968314Y | | | WF | 2021-09-07 | 2021-09-21 | 0 | | 0 | 14 | 0 |
| 2278 | 01972242M | | | WF | 2020-06-06 | 2020-06-06 | 0 | | 0 | 1 | 0 |
| 2279 | 01972703Z | | | WF | 2021-05-05 | 2021-05-10 | | | | | 6 |
| 2280 | 01972703Z | | | WF | 2021-05-10 | 2021-05-10 | 0 | | 1 | 0 | 0 |
| 2281 | 01972703Z | | | WF | 2022-01-28 | 2022-01-28 | | | | | 1 |
| 2282 | 01972703Z | | | WF | 2022-01-28 | 2022-02-07 | | | | | 10 |
| 2283 | 01972703Z | | | WF | 2022-02-07 | 2022-02-07 | 0 | | 1 | 0 | 0 |
| 2284 | 01981194N | | | WF | 2021-03-10 | 2021-03-10 | 0 | | 0 | 1 | 0 |
| 2285 | 01981194N | | | WF | 2021-03-10 | 2021-03-22 | 0 | | 0 | 12 | 0 |
| 2286 | 01981194N | | | WF | 2021-03-22 | 2021-03-22 | 0 | | 0 | 0 | 0 |
| 2287 | 01990563M | | | WF | 2022-05-13 | 2022-05-16 | | | | | 4 |
| 2288 | 01990563M | | | WF | 2022-06-16 | 2022-06-16 | | | | | 1 |
| 2289 | 01990563M | | | WF | 2022-06-16 | 2022-06-28 | | | | | 12 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2290 | 01996563M | | | WF | 2022-06-28 | 2022-06-28 | | 0 | 1 | 0 | |
| 2291 | 01994528J | | | NIC | 2021-12-07 | 2022-01-11 | 0 | 0 | 36 | 0 | |
| 2292 | 01994528J | | | NIC | 2022-01-11 | 2022-02-06 | 0 | 0 | 26 | 0 | |
| 2293 | 01996559H | | | WF | 2021-09-24 | 2021-09-24 | | | | 1 | |
| 2294 | 01996559H | | | WF | 2021-09-24 | 2021-10-03 | | | | 9 | |
| 2295 | 01996559H | | | WF | 2021-10-03 | 2021-10-03 | | 0 | 1 | 0 | |
| 2296 | 01996933R | | | WF | 2018-04-19 | 2018-04-19 | 0 | 0 | | 1 | |
| 2297 | 01996933R | | | WF | 2018-04-19 | 2018-04-24 | 0 | 5 | 0 | 0 | |
| 2298 | 01998400K | | | NIC | 2021-01-08 | 2021-01-27 | 0 | 0 | 20 | 0 | |
| 2299 | 01998400K | | | NIC | 2021-04-16 | 2021-07-08 | 0 | 0 | 84 | 0 | |
| 2300 | 01998400K | | | NIC | 2021-07-08 | 2021-08-24 | 0 | 0 | 47 | 0 | |
| 2301 | 01998400K | | | NIC | 2021-08-24 | 2021-09-17 | 0 | 0 | 24 | 0 | |
| 2302 | 01998400K | | | NIC | 2021-10-07 | 2021-12-15 | 0 | 0 | 70 | 0 | |
| 2303 | 01998400K | | | NIC | 2022-01-04 | 2022-03-01 | 0 | 0 | 57 | 0 | |
| 2304 | 02004013H | | | WF | 2021-01-30 | 2021-01-30 | | | | 1 | |
| 2305 | 02004013H | | | WF | 2021-01-30 | 2021-02-01 | | | | 2 | |
| 2306 | 02007621K | | | WF | 2021-10-16 | 2021-10-22 | 0 | 0 | 7 | 0 | |
| 2307 | 02011581Y | | | WF | 2020-12-22 | 2020-12-24 | | | | 3 | |
| 2308 | 02011581Y | | | WF | 2020-12-24 | 2020-12-24 | 0 | 0 | 1 | 0 | |
| 2309 | 02016895Z | | | WF | 2021-02-20 | 2021-03-01 | | | | 10 | |
| 2310 | 02019631Z | | | MDC | 2019-06-26 | 2019-07-10 | 0 | 0 | 15 | 0 | |
| 2311 | 02019631Z | | | MDC | 2019-07-11 | 2019-09-03 | 0 | 0 | 55 | 0 | |
| 2312 | 02019631Z | | | NIC | 2019-09-03 | 2019-09-13 | 0 | 0 | 10 | 0 | |
| 2313 | 02019682Z | | | WF | 2020-08-27 | 2020-09-01 | | | | 6 | |
| 2314 | 02019682Z | | | WF | 2020-09-01 | 2020-09-01 | 0 | 0 | 1 | 0 | |
| 2315 | 02028403Q | | | NIC | 2020-05-31 | 2020-06-02 | 0 | 0 | 3 | 0 | |
| 2316 | 02028403Q | | | WF | 2020-06-02 | 2020-06-08 | | | | 7 | |
| 2317 | 02031249H | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | 0 | |
| 2318 | 02031249H | | | WF | 2021-09-20 | 2021-09-21 | 0 | 0 | 1 | 0 | |
| 2319 | 02031249H | | | WF | 2021-09-21 | 2021-09-27 | 0 | 0 | 6 | 0 | |
| 2320 | 02038374R | | | WF | 2018-03-18 | 2018-04-10 | 0 | 0 | 17 | 0 | |
| 2321 | 02038858K | | | WF | 2022-01-30 | 2022-01-31 | 0 | 0 | 2 | 0 | |
| 2322 | 02038858K | | | WF | 2022-01-31 | 2022-02-14 | 0 | 0 | 14 | 0 | |
| 2323 | 02038858K | | | WF | 2022-02-14 | 2022-02-14 | 0 | 0 | 0 | 0 | |
| 2324 | 02040072J | | | NIC | 2018-08-29 | 2018-09-06 | 0 | 0 | 9 | 0 | |
| 2325 | 02043711Z | | | WF | 2020-05-03 | 2020-05-03 | | | | 1 | |
| 2326 | 02043711Z | | | WF | 2020-05-03 | 2020-05-14 | | | | 11 | |
| 2327 | 02043711Z | | | WF | 2020-05-14 | 2020-05-14 | 0 | 0 | 1 | 0 | |
| 2328 | 02062445Z | | | WF | 2022-02-22 | 2022-03-08 | 0 | 0 | 15 | 0 | |
| 2329 | 02062445Z | | | WF | 2022-03-08 | 2022-03-08 | 0 | 0 | 0 | 0 | |
| 2330 | 02071520N | | | WF | 2021-02-28 | 2021-02-28 | | | | 1 | |
| 2331 | 02071520N | | | WF | 2021-02-28 | 2021-03-05 | | | | 5 | |
| 2332 | 02074533K | | | MDC | 2018-06-29 | 2019-02-01 | 0 | 0 | 218 | 0 | |
| 2333 | 02074533K | | | MDC | 2019-02-02 | 2019-02-07 | 0 | 0 | 6 | 0 | |
| 2334 | 02077673P | | | WF | 2020-09-26 | 2020-09-26 | | | | 1 | |
| 2335 | 02077673P | | | WF | 2020-09-26 | 2020-09-26 | | | | 0 | |
| 2336 | 02077673P | | | WF | 2020-09-26 | 2020-10-06 | | | | 10 | |
| 2337 | 02077673P | | | WF | 2020-10-06 | 2020-10-06 | 0 | 0 | 1 | 0 | |
| 2338 | 02077673P | | | WF | 2020-10-26 | 2020-10-26 | 0 | 0 | 1 | 0 | |
| 2339 | 02077673P | | | WF | 2020-10-26 | 2020-10-29 | 0 | 0 | 3 | 0 | |
| 2340 | 02082620M | | | NIC | 2019-07-02 | 2019-07-30 | 0 | 0 | 29 | 0 | |
| 2341 | 02095015H | | | WF | 2020-12-24 | 2021-01-01 | | | | 9 | |
| 2342 | 02095015H | | | WF | 2021-01-01 | 2021-01-01 | | 0 | 1 | 0 | |
| 2343 | 02096542L | | | WF | 2020-09-27 | 2020-10-09 | | | | 13 | |
| 2344 | 02096542L | | | WF | 2020-10-09 | 2020-10-09 | | 0 | 1 | 0 | |
| 2345 | 02096765Y | | | WF | 2021-10-28 | 2021-11-08 | | | | 12 | |
| 2346 | 02096765Y | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 1 | 0 | |
| 2347 | 02098529R | | | WF | 2021-11-09 | 2021-11-24 | 0 | 0 | 16 | 0 | |
| 2348 | 02098529R | | | WF | 2021-11-24 | 2021-11-24 | 0 | 0 | 0 | 0 | |
| 2349 | 02098529R | | | WF | 2022-01-09 | 2022-01-09 | | | | 1 | |
| 2350 | 02098529R | | | WF | 2022-01-09 | 2022-01-15 | | | | 6 | |
| 2351 | 02098529R | | | WF | 2022-01-15 | 2022-01-15 | 0 | 0 | 1 | 0 | |
| 2352 | 02105726P | | | WF | 2021-07-26 | 2021-07-26 | | | | 1 | |
| 2353 | 02107435Q | | | WF | 2018-12-09 | 2018-12-09 | 0 | 0 | 1 | 0 | |
| 2354 | 02107435Q | | | WF | 2018-12-09 | 2018-12-18 | 0 | 0 | 9 | 0 | |
| 2355 | 02107435Q | | | WF | 2018-12-18 | 2018-12-18 | 0 | 0 | 0 | 0 | |
| 2356 | 02112178L | | | WF | 2022-01-31 | 2022-02-16 | 0 | 0 | 17 | 0 | |
| 2357 | 02112178L | | | WF | 2022-02-16 | 2022-02-17 | 0 | 0 | 1 | 0 | |
| 2358 | 02119690K | | | WF | 2021-05-28 | 2021-06-08 | | | | 12 | |
| 2359 | 02119690K | | | WF | 2021-06-08 | 2021-06-09 | 0 | 0 | 2 | 0 | |
| 2360 | 02122699R | | | WF | 2021-02-23 | 2021-02-24 | | | | 2 | |
| 2361 | 02122699R | | | WF | 2021-02-24 | 2021-03-06 | | | | 10 | |
| 2362 | 02122699R | | | WF | 2021-03-06 | 2021-03-06 | 0 | 0 | 1 | 0 | |
| 2363 | 02124201Y | | | NIC | 2018-03-18 | 2018-12-18 | 0 | 0 | 269 | 0 | |
| 2364 | 02124201Y | | | NIC | 2018-12-19 | 2019-04-22 | 0 | 0 | 125 | 0 | |
| 2365 | 02124201Y | | | NIC | 2019-04-24 | 2019-05-20 | 0 | 0 | 27 | 0 | |
| 2366 | 02124201Y | | | NIC | 2019-05-23 | 2019-05-30 | 0 | 0 | 8 | 0 | |
| 2367 | 02124201Y | | | NIC | 2019-05-30 | 2019-05-31 | 0 | 0 | 1 | 0 | |
| 2368 | 02124201Y | | | NIC | 2019-05-31 | 2019-06-01 | 0 | 0 | 1 | 0 | |
| 2369 | 02124201Y | | | NIC | 2019-06-01 | 2019-07-22 | 0 | 0 | 51 | 0 | |
| 2370 | 02124201Y | | | NIC | 2019-07-22 | 2019-10-11 | 0 | 0 | 81 | 0 | |
| 2371 | 02126593R | | | WF | 2021-12-21 | 2021-12-27 | 0 | 7 | 0 | 0 | |
| 2372 | 02126593R | | | WF | 2021-12-27 | 2021-12-27 | 0 | 1 | 0 | 0 | |
| 2373 | 02126593R | | | WF | 2021-12-27 | 2022-01-08 | 12 | 0 | 0 | 0 | |
| 2374 | 02126593R | | | WF | 2022-01-08 | 2022-01-08 | 0 | 0 | 0 | 0 | |
| 2375 | 02127323M | | | WF | 2020-03-20 | 2020-04-15 | 0 | 0 | 27 | 0 | |
| 2376 | 02127323M | | | WF | 2020-04-15 | 2020-04-15 | 0 | 0 | 0 | 0 | |
| 2377 | 02129159Q | | | WF | 2021-08-25 | 2021-09-09 | 0 | 0 | 16 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2378 | 02129159Q | | | WF | 2021-09-09 | 2021-09-09 | 0 | 0 | 0 | 0 | |
| 2379 | 02129357P | | | WF | 2021-11-23 | 2021-12-06 | 0 | | 14 | 0 | |
| 2380 | 02129357P | | | WF | 2021-12-06 | 2022-04-06 | 0 | | 122 | 0 | |
| 2381 | 02132404Y | | | WF | 2022-05-13 | 2022-05-16 | | | | | 4 |
| 2382 | 02133499H | | | WF | 2021-07-08 | 2021-07-15 | | | | | 8 |
| 2383 | 02133499H | | | WF | 2021-07-15 | 2021-07-15 | 0 | 0 | 1 | 0 | |
| 2384 | 02134194Y | | | WF | 2021-01-08 | 2021-01-08 | | | | | 1 |
| 2385 | 02134194Y | | | WF | 2021-01-08 | 2021-01-13 | | | | | 5 |
| 2386 | 02134194Y | | | WF | 2021-01-13 | 2021-01-13 | 0 | 0 | 1 | 0 | |
| 2387 | 02137902Z | | | WF | 2020-11-02 | 2020-11-04 | | | | | 3 |
| 2388 | 02137902Z | | | WF | 2020-11-04 | 2020-11-10 | | | | | 6 |
| 2389 | 02137902Z | | | WF | 2020-11-10 | 2020-11-10 | 0 | 0 | 1 | 0 | |
| 2390 | 02137902Z | | | WF | 2021-12-15 | 2021-12-15 | | | | | 1 |
| 2391 | 02137902Z | | | WF | 2021-12-15 | 2021-12-17 | | | | | 2 |
| 2392 | 02137902Z | | | WF | 2022-06-09 | 2022-06-09 | | | | | 1 |
| 2393 | 02137902Z | | | WF | 2022-06-09 | 2022-06-10 | | | | | 1 |
| 2394 | 02141381N | | | NIC | 2018-03-23 | 2018-04-12 | 0 | 0 | 18 | 0 | |
| 2395 | 02141381N | | | NIC | 2018-09-09 | 2018-09-11 | 0 | 0 | 3 | 0 | |
| 2396 | 02141381N | | | NIC | 2018-09-11 | 2018-10-19 | 0 | 0 | 38 | 0 | |
| 2397 | 02141381N | | | NIC | 2019-03-22 | 2019-04-16 | 0 | 0 | 26 | 0 | |
| 2398 | 02141489L | | | WF | 2020-03-27 | 2020-03-27 | | | | | 1 |
| 2399 | 02141489L | | | WF | 2020-03-27 | 2020-04-01 | | | | | 5 |
| 2400 | 02144596M | | | NIC | 2020-06-18 | 2020-06-21 | 0 | 0 | 4 | 0 | |
| 2401 | 02144596M | | | NIC | 2020-07-20 | 2020-08-08 | 0 | 0 | 20 | 0 | |
| 2402 | 02144596M | | | NIC | 2020-09-04 | 2020-09-29 | 0 | 0 | 26 | 0 | |
| 2403 | 02144596M | | | NIC | 2020-09-30 | 2021-01-05 | 0 | 0 | 98 | 0 | |
| 2404 | 02144596M | | | NIC | 2021-02-03 | 2021-03-09 | 0 | 0 | 35 | 0 | |
| 2405 | 02144596M | | | NIC | 2021-04-07 | 2021-05-24 | 0 | 0 | 48 | 0 | |
| 2406 | 02144596M | | | NIC | 2021-05-24 | 2021-06-09 | 0 | 0 | 16 | 0 | |
| 2407 | 02144596M | | | NIC | 2021-07-09 | 2021-07-19 | 0 | 0 | 11 | 0 | |
| 2408 | 02146008Z | | | MDC | 2019-05-13 | 2019-06-25 | 0 | 0 | 44 | 0 | |
| 2409 | 02146008Z | | | NIC | 2019-06-25 | 2019-06-27 | 0 | 0 | 3 | 0 | |
| 2410 | 02146008Z | | | NIC | 2019-06-28 | 2019-06-28 | 0 | 0 | 1 | 0 | |
| 2411 | 02148102N | | | WF | 2020-10-09 | 2020-10-09 | 0 | 0 | 1 | 0 | |
| 2412 | 02148102N | | | WF | 2020-10-09 | 2020-10-13 | 0 | 0 | 4 | 0 | |
| 2413 | 02148102N | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 0 | 0 | |
| 2414 | 02153520Y | | | WF | 2019-04-30 | 2019-05-02 | 0 | 3 | 0 | 0 | |
| 2415 | 02153520Y | | | WF | 2019-05-02 | 2019-05-03 | 0 | 1 | 0 | 0 | |
| 2416 | 02153520Y | | | WF | 2021-01-01 | 2021-01-12 | 0 | 12 | 0 | 0 | |
| 2417 | 02153520Y | | | WF | 2021-01-12 | 2021-01-12 | 0 | 0 | 0 | 0 | |
| 2418 | 02153520Y | | | WF | 2021-08-04 | 2021-08-04 | | | | | 1 |
| 2419 | 02153520Y | | | WF | 2021-08-04 | 2021-08-09 | | | | | 5 |
| 2420 | 02153520Y | | | WF | 2021-08-09 | 2021-08-10 | 0 | 2 | 0 | 0 | |
| 2421 | 02153520Y | | | WF | 2021-11-09 | 2021-11-09 | 0 | 1 | 0 | 0 | |
| 2422 | 02153520Y | | | WF | 2021-11-09 | 2021-12-14 | 0 | 36 | 0 | 0 | |
| 2423 | 02153520Y | | | WF | 2021-12-14 | 2021-12-14 | 0 | 0 | 0 | 0 | |
| 2424 | 02153520Y | | | WF | 2021-12-14 | 2021-12-15 | 0 | 1 | 0 | 0 | |
| 2425 | 02153520Y | | | WF | 2021-12-15 | 2021-12-16 | 0 | 1 | 0 | 0 | |
| 2426 | 02153520Y | | | WF | 2021-12-16 | 2022-02-23 | 0 | 69 | 0 | 0 | |
| 2427 | 02153520Y | | | WF | 2022-02-23 | 2022-02-23 | 0 | 0 | 0 | 0 | |
| 2428 | 02153520Y | | | WF | 2022-04-09 | 2022-04-09 | | | | | 1 |
| 2429 | 02153520Y | | | WF | 2022-04-09 | 2022-04-18 | | | | | 9 |
| 2430 | 02153520Y | | | WF | 2022-04-18 | 2022-04-19 | 0 | 2 | 0 | 0 | |
| 2431 | 02161356R | | | WF | 2021-06-01 | 2021-06-10 | | | | | 10 |
| 2432 | 02161356R | | | WF | 2021-06-10 | 2021-06-10 | 0 | 0 | 1 | 0 | |
| 2433 | 02161356R | | | WF | 2021-09-01 | 2021-09-01 | | | | | 1 |
| 2434 | 02161356R | | | WF | 2021-09-01 | 2021-09-09 | | | | | 8 |
| 2435 | 02161356R | | | WF | 2021-09-09 | 2021-09-09 | 0 | 0 | 1 | 0 | |
| 2436 | 02161493K | | | WF | 2020-12-05 | 2020-12-15 | | | | | 11 |
| 2437 | 02161493K | | | WF | 2020-12-15 | 2020-12-15 | 0 | 0 | 1 | 0 | |
| 2438 | 02161838Y | | | WF | 2022-06-30 | 2022-06-30 | | | | | 1 |
| 2439 | 02163234Q | | | WF | 2021-03-23 | 2021-03-24 | 0 | 0 | 2 | 0 | |
| 2440 | 02163234Q | | | WF | 2021-03-24 | 2021-03-26 | 0 | 0 | 2 | 0 | |
| 2441 | 02164597M | | | WF | 2019-04-24 | 2019-05-03 | 0 | 0 | 10 | 0 | |
| 2442 | 02164597M | | | WF | 2019-05-03 | 2019-05-03 | 0 | 0 | 0 | 0 | |
| 2443 | 02166890Y | | | WF | 2020-09-03 | 2020-09-10 | | | | | 8 |
| 2444 | 02166890Y | | | WF | 2020-09-10 | 2020-09-10 | 0 | 0 | 1 | 0 | |
| 2445 | 02169836L | | | WF | 2021-03-04 | 2021-03-04 | | | | | 1 |
| 2446 | 02169836L | | | WF | 2021-03-04 | 2021-03-04 | | | | | 0 |
| 2447 | 02169836L | | | WF | 2021-07-05 | 2021-07-05 | 0 | 0 | 1 | 0 | |
| 2448 | 02169836L | | | WF | 2021-07-05 | 2021-07-16 | 0 | 0 | 11 | 0 | |
| 2449 | 02169836L | | | WF | 2021-07-16 | 2021-07-19 | 0 | 0 | 4 | 0 | |
| 2450 | 02169836L | | | WF | 2021-07-19 | 2021-07-20 | 0 | 0 | 1 | 0 | |
| 2451 | 02171596Z | | | WF | 2020-05-03 | 2020-05-03 | 0 | 0 | 1 | 0 | |
| 2452 | 02171596Z | | | WF | 2020-05-03 | 2020-05-07 | 0 | 0 | 4 | 0 | |
| 2453 | 02171596Z | | | WF | 2020-05-07 | 2020-05-07 | 0 | 0 | 0 | 0 | |
| 2454 | 02171693R | | | WF | 2021-01-09 | 2021-01-13 | 0 | 0 | 5 | 0 | |
| 2455 | 02171693R | | | WF | 2021-01-13 | 2021-01-13 | 0 | 0 | 0 | 0 | |
| 2456 | 02173286P | | | WF | 2022-05-05 | 2022-05-06 | 0 | 0 | 2 | 0 | |
| 2457 | 02173286P | | | WF | 2022-05-06 | 2022-05-12 | 0 | 0 | 6 | 0 | |
| 2458 | 02173286P | | | WF | 2022-05-12 | 2022-05-12 | 0 | 0 | 0 | 0 | |
| 2459 | 02173286P | | | WF | 2022-05-12 | 2022-06-30 | 0 | 0 | 49 | 0 | |
| 2460 | 02176899Z | | | MDC | 2020-12-31 | 2021-02-17 | 0 | 0 | 49 | 0 | |
| 2461 | 02184602Z | | | WF | 2020-03-24 | 2020-03-24 | | | | | 1 |
| 2462 | 02184602Z | | | WF | 2020-03-24 | 2020-03-27 | | | | | 3 |
| 2463 | 02184602Z | | | WF | 2021-07-05 | 2021-07-27 | 0 | 0 | 23 | 0 | |
| 2464 | 02184602Z | | | WF | 2021-07-27 | 2021-07-27 | 0 | 0 | 0 | 0 | |
| 2465 | 02187533J | | | WF | 2021-01-03 | 2021-01-03 | 0 | 1 | 0 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2466 | 02187533J | | | WF | 2021-01-03 | 2021-01-11 | 0 | 8 | 0 | 0 | |
| 2467 | 02187533J | | | WF | 2021-01-13 | 2021-01-13 | 0 | 2 | 0 | 0 | |
| 2468 | 0218872SK | | | WF | 2020-10-09 | 2020-10-09 | 0 | 0 | 1 | 0 | |
| 2469 | 0218872SK | | | WF | 2020-10-09 | 2020-10-17 | 0 | 0 | 8 | 0 | |
| 2470 | 0218872SK | | | WF | 2020-10-17 | 2020-10-17 | 0 | 0 | 0 | 0 | |
| 2471 | 02191366Q | | | WF | 2021-12-16 | 2021-12-16 | 0 | 0 | 1 | 0 | |
| 2472 | 02191366Q | | | WF | 2021-12-16 | 2022-01-11 | 0 | 0 | 27 | 0 | |
| 2473 | 02191366Q | | | WF | 2022-01-11 | 2022-01-11 | 0 | 0 | 0 | 0 | |
| 2474 | 0219559SY | | | WF | 2022-04-14 | 2022-04-22 | | | | | 9 |
| 2475 | 0219559SY | | | WF | 2022-04-22 | 2022-04-22 | 0 | | 1 | 0 | |
| 2476 | 02206124J | | | WF | 2019-06-21 | 2019-06-21 | 0 | 0 | 10 | 0 | |
| 2477 | 02206124J | | | WF | 2019-06-21 | 2019-06-21 | 0 | 0 | 0 | 0 | |
| 2478 | 02206124J | | | MDC | 2020-01-21 | 2020-01-21 | 0 | 0 | 10 | 0 | |
| 2479 | 02206124J | | | WF | 2021-11-15 | 2021-12-28 | 0 | 0 | 14 | 0 | |
| 2480 | 02206124J | | | WF | 2021-12-28 | 2021-12-29 | 0 | 0 | 2 | 0 | |
| 2481 | 02211485H | | | WF | 2021-09-14 | 2021-10-08 | 0 | 0 | 25 | 0 | |
| 2482 | 02211589N | | | NIC | 2019-09-10 | 2019-09-23 | 0 | 0 | 14 | 0 | |
| 2483 | 02214778K | | | WF | 2021-12-07 | 2021-12-07 | | | | | 1 |
| 2484 | 02214778K | | | WF | 2021-12-07 | 2021-12-16 | | | | | 9 |
| 2485 | 02214778K | | | WF | 2021-12-16 | 2021-12-17 | 0 | 0 | 2 | 0 | |
| 2486 | 02219686P | | | WF | 2022-03-11 | 2022-03-16 | | | | | 6 |
| 2487 | 02219686P | | | WF | 2022-03-16 | 2022-03-16 | 0 | 0 | 1 | 0 | |
| 2488 | 02219808Q | | | WF | 2021-11-06 | 2021-12-16 | 0 | 0 | 41 | 0 | |
| 2489 | 0222221SY | | | WF | 2021-05-06 | 2021-05-14 | | | | | 9 |
| 2490 | 0222221SY | | | WF | 2021-05-14 | 2021-05-14 | 0 | 0 | 1 | 0 | |
| 2491 | 02223877K | | | WF | 2021-03-04 | 2021-03-10 | | | | | 7 |
| 2492 | 02223877K | | | WF | 2021-03-12 | 2021-03-22 | | | | | 11 |
| 2493 | 02223877K | | | WF | 2021-03-22 | 2021-03-22 | 0 | 0 | 1 | 0 | |
| 2494 | 02223877K | | | WF | 2022-05-27 | 2022-05-27 | | | | | 1 |
| 2495 | 02223877K | | | WF | 2022-05-27 | 2022-06-02 | | | | | 6 |
| 2496 | 02223877K | | | WF | 2022-06-02 | 2022-06-02 | 0 | 0 | 1 | 0 | |
| 2497 | 02224660R | | | MDC | 2020-04-10 | 2020-05-07 | 0 | 28 | 0 | 0 | |
| 2498 | 02224660R | | | NIC | 2020-05-08 | 2020-05-11 | 0 | 4 | 0 | 0 | |
| 2499 | 02227531J | | | WF | 2021-01-16 | 2021-01-28 | | | | | 13 |
| 2500 | 02227531J | | | WF | 2021-01-28 | 2021-01-28 | 0 | 0 | 1 | 0 | |
| 2501 | 02231858Q | | | WF | 2021-06-15 | 2021-06-24 | | | | | 10 |
| 2502 | 02231858Q | | | WF | 2021-06-24 | 2021-06-25 | 0 | 2 | 0 | 0 | |
| 2503 | 02234169H | | | WF | 2021-08-02 | 2021-08-02 | | | | | 1 |
| 2504 | 02234169H | | | WF | 2021-08-03 | 2021-08-03 | | | | | 1 |
| 2505 | 02234169H | | | WF | 2021-08-03 | 2021-08-03 | | | | | 0 |
| 2506 | 02236714M | | | NIC | 2018-04-05 | 2018-07-23 | 0 | 6 | 104 | 0 | |
| 2507 | 02236971L | | | NIC | 2018-09-19 | 2018-09-19 | 0 | 0 | 8 | 0 | |
| 2508 | 02236971L | | | NIC | 2018-09-19 | 2019-03-11 | 0 | 0 | 173 | 0 | |
| 2509 | 02236971L | | | NIC | 2019-03-11 | 2019-04-25 | 0 | 0 | 46 | 0 | |
| 2510 | 02236971L | | | NIC | 2019-04-25 | 2019-07-15 | 0 | 0 | 81 | 0 | |
| 2511 | 02243192P | | | WF | 2018-04-25 | 2018-04-26 | 0 | 0 | 2 | 0 | |
| 2512 | 02243192P | | | WF | 2018-04-26 | 2018-04-26 | 0 | 0 | 0 | 0 | |
| 2513 | 02243192P | | | NIC | 2018-11-17 | 2018-11-27 | 0 | 0 | 11 | 0 | |
| 2514 | 02243192P | | | NIC | 2021-05-14 | 2021-05-18 | 0 | 0 | 5 | 0 | |
| 2515 | 02243192P | | | NIC | 2021-05-19 | 2021-05-20 | 0 | 0 | 2 | 0 | |
| 2516 | 02243192P | | | WF | 2022-05-31 | 2022-06-16 | 0 | 0 | 11 | 0 | |
| 2517 | 02243192P | | | WF | 2022-06-16 | 2022-06-16 | 0 | 0 | 0 | 0 | |
| 2518 | 02243508H | | | WF | 2022-02-11 | 2022-02-14 | | | | | 4 |
| 2519 | 02243508H | | | WF | 2022-02-14 | 2022-02-14 | 0 | 0 | 1 | 0 | |
| 2520 | 02247292J | | | WF | 2020-06-15 | 2020-06-17 | | | | | 3 |
| 2521 | 02247292J | | | WF | 2020-06-25 | 2020-06-25 | | | | | 8 |
| 2522 | 02247292J | | | WF | 2020-06-25 | 2020-06-25 | 0 | 0 | 1 | 0 | |
| 2523 | 02248060Y | | | WF | 2020-12-11 | 2020-12-19 | | | | | 9 |
| 2524 | 02248060Y | | | WF | 2020-12-19 | 2020-12-19 | 0 | 1 | 0 | 0 | |
| 2525 | 02248142X | | | MDC | 2019-05-22 | 2019-05-28 | 0 | 0 | 7 | 0 | |
| 2526 | 02249603M | | | WF | 2020-12-09 | 2020-12-09 | | | | | 1 |
| 2527 | 02249603M | | | WF | 2020-12-09 | 2020-12-17 | | | | | 8 |
| 2528 | 02249603M | | | WF | 2020-12-17 | 2020-12-17 | 0 | 0 | 1 | 0 | |
| 2529 | 02249603M | | | WF | 2021-04-29 | 2021-04-29 | | | | | 1 |
| 2530 | 02249603M | | | WF | 2021-04-29 | 2021-05-03 | | | | | 4 |
| 2531 | 02249603M | | | WF | 2021-05-03 | 2021-05-07 | 0 | 0 | 5 | 0 | |
| 2532 | 02249603M | | | WF | 2021-05-07 | 2021-05-07 | 0 | 0 | 0 | 0 | |
| 2533 | 0225001 6Z | | | WF | 2020-10-11 | 2020-10-16 | | | | | 6 |
| 2534 | 0225001 6Z | | | WF | 2020-10-16 | 2020-10-21 | 0 | 0 | 6 | 0 | |
| 2535 | 0225001 6Z | | | WF | 2020-10-21 | 2020-10-21 | 0 | 0 | 0 | 0 | |
| 2536 | 02262183N | | | WF | 2020-11-29 | 2020-12-06 | | | | | 8 |
| 2537 | 02262183N | | | WF | 2020-12-06 | 2020-12-08 | 0 | 0 | 3 | 0 | |
| 2538 | 02262183N | | | WF | 2020-12-08 | 2020-12-08 | 0 | 0 | 0 | 0 | |
| 2539 | 02264862M | | | WF | 2020-12-31 | 2021-01-08 | | | | | 9 |
| 2540 | 02264862M | | | WF | 2021-01-08 | 2021-01-08 | 0 | 1 | 0 | 0 | |
| 2541 | 0226572ZJ | | | NIC | 2019-09-19 | 2019-09-25 | 0 | 0 | 7 | 0 | |
| 2542 | 02267894Y | | | WF | 2020-07-02 | 2020-07-02 | | | | | 1 |
| 2543 | 02267894Y | | | WF | 2020-07-02 | 2020-07-04 | | | | | 2 |
| 2544 | 02267894Y | | | WF | 2020-10-10 | 2020-10-13 | | | | | 4 |
| 2545 | 02267894Y | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | 0 | |
| 2546 | 02267894Y | | | WF | 2021-01-30 | 2021-02-12 | | | | | 14 |
| 2547 | 02267894Y | | | WF | 2021-02-12 | 2021-02-17 | 0 | 1 | 0 | 0 | |
| 2548 | 02267894Y | | | WF | 2021-04-30 | 2021-05-07 | | | | | 8 |
| 2549 | 02267894Y | | | WF | 2021-05-07 | 2021-05-07 | 0 | 1 | 0 | 0 | |
| 2550 | 02268209R | | | WF | 2019-03-21 | 2019-03-21 | 0 | 0 | 1 | 0 | |
| 2551 | 02268209R | | | WF | 2019-03-21 | 2019-03-21 | 0 | 0 | 0 | 0 | |
| 2552 | 02268209R | | | WF | 2020-11-19 | 2020-11-23 | | | | | 5 |
| 2553 | 02268209R | | | WF | 2020-11-23 | 2020-11-23 | 0 | 0 | 1 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2554 | 02268209R | | | WF | 2021-05-25 | 2021-05-25 | 0 | 0 | 1 | 0 | |
| 2555 | 02268209R | | | WF | 2021-05-25 | 2021-06-17 | 0 | 0 | 24 | 0 | |
| 2556 | 02268209R | | | WF | 2021-06-17 | 2021-06-17 | 0 | 0 | 0 | 0 | |
| 2557 | 02272209P | | | WF | 2018-04-03 | 2018-04-04 | 0 | 0 | 2 | 0 | |
| 2558 | 02272251L | | | WF | 2020-08-19 | 2020-08-19 | | | | | 1 |
| 2559 | 02272251L | | | WF | 2020-08-19 | 2020-08-25 | | | | | 6 |
| 2560 | 02272251L | | | WF | 2021-10-08 | 2021-10-20 | | | | | 13 |
| 2561 | 02272251L | | | WF | 2021-10-20 | 2021-10-21 | 0 | 0 | 2 | 0 | |
| 2562 | 02275086M | | | WF | 2021-10-06 | 2021-10-06 | 0 | 0 | 1 | 0 | |
| 2563 | 02275086M | | | WF | 2021-10-06 | 2021-10-08 | 0 | 0 | 2 | 0 | |
| 2564 | 02277280J | | | WF | 2019-07-26 | 2019-07-26 | 0 | 0 | 7 | 0 | |
| 2565 | 02277280J | | | WF | 2019-07-26 | 2019-07-26 | 0 | 0 | 0 | 0 | |
| 2566 | 02277313M | | | MDC | 2018-04-02 | 2018-04-13 | 0 | 0 | 12 | 0 | |
| 2567 | 02277313M | | | NIC | 2018-04-13 | 2018-07-09 | 0 | 0 | 88 | 0 | |
| 2568 | 02277313M | | | NIC | 2018-08-09 | 2018-10-16 | 0 | 0 | 69 | 0 | |
| 2569 | 02277313M | | | NIC | 2018-11-15 | 2019-01-01 | 0 | 0 | 48 | 0 | |
| 2570 | 02277313M | | | NIC | 2019-01-01 | 2019-01-24 | 0 | 0 | 23 | 0 | |
| 2571 | 02277313M | | | WF | 2021-10-21 | 2021-12-10 | 0 | 0 | 51 | 0 | |
| 2572 | 02277313M | | | WF | 2021-12-10 | 2021-12-10 | 0 | 0 | 0 | 0 | |
| 2573 | 02277313M | | | NIC | 2022-02-11 | 2022-04-27 | 0 | 0 | 76 | 0 | |
| 2574 | 02277763P | | | WF | 2022-02-22 | 2022-03-07 | | | | | 14 |
| 2575 | 02277763P | | | WF | 2022-03-07 | 2022-03-07 | 0 | 0 | 1 | 0 | |
| 2576 | 02281461Z | | | NIC | 2019-01-30 | 2019-04-25 | 0 | 0 | 86 | 0 | |
| 2577 | 02281461Z | | | NIC | 2019-04-25 | 2019-05-30 | 0 | 0 | 35 | 0 | |
| 2578 | 02281461Z | | | NIC | 2019-05-30 | 2019-05-31 | 0 | 0 | 1 | 0 | |
| 2579 | 02281461Z | | | NIC | 2019-05-31 | 2020-02-06 | 0 | 0 | 251 | 0 | |
| 2580 | 02281461Z | | | NIC | 2020-02-06 | 2020-02-11 | 0 | 0 | 5 | 0 | |
| 2581 | 02281461Z | | | NIC | 2020-02-11 | 2020-04-21 | 0 | 0 | 70 | 0 | |
| 2582 | 02281734M | | | WF | 2020-05-06 | 2020-05-07 | | | | | 2 |
| 2583 | 02281734M | | | WF | 2020-05-07 | 2020-05-17 | | | | | 10 |
| 2584 | 02281734M | | | WF | 2020-05-17 | 2020-05-18 | 0 | 0 | 2 | 0 | |
| 2585 | 02281734M | | | WF | 2020-05-18 | 2020-05-20 | 0 | 0 | 2 | 0 | |
| 2586 | 02281734M | | | WF | 2020-05-20 | 2020-05-20 | 0 | 0 | 0 | 0 | |
| 2587 | 02282975R | | | NIC | 2019-07-16 | 2019-08-24 | 0 | 0 | 40 | 0 | |
| 2588 | 02282975R | | | NIC | 2019-08-24 | 2019-09-25 | 0 | 0 | 32 | 0 | |
| 2589 | 02282975R | | | NIC | 2019-09-25 | 2019-12-04 | 0 | 0 | 70 | 0 | |
| 2590 | 02286783N | | | WF | 2022-05-14 | 2022-06-01 | 0 | 0 | 19 | 0 | |
| 2591 | 02286783N | | | WF | 2022-06-01 | 2022-06-01 | 0 | 0 | 0 | 0 | |
| 2592 | 02288243P | | | NIC | 2022-05-17 | 2022-05-20 | 0 | 0 | 4 | 0 | |
| 2593 | 02290589P | | | NIC | 2018-09-29 | 2018-09-29 | 0 | 0 | 5 | 0 | |
| 2594 | 02290589P | | | NIC | 2019-08-11 | 2019-08-21 | 0 | 0 | 11 | 0 | |
| 2595 | 02290589P | | | WF | 2021-05-16 | 2021-05-16 | | | | | 1 |
| 2596 | 02290589P | | | WF | 2021-05-16 | 2021-05-23 | | | | | 7 |
| 2597 | 02290589P | | | WF | 2021-05-23 | 2021-05-24 | 0 | 0 | 2 | 0 | |
| 2598 | 02290589P | | | WF | 2021-05-24 | 2021-05-24 | 0 | 0 | 0 | 0 | |
| 2599 | 02290589P | | | WF | 2021-05-24 | 2021-05-04 | 0 | 0 | 0 | 0 | |
| 2600 | 02293634L | | | WF | 2021-05-04 | 2021-05-04 | | | | | 1 |
| 2601 | 02293634L | | | WF | 2021-05-04 | 2021-05-14 | | | | | 10 |
| 2602 | 02293634L | | | WF | 2021-05-14 | 2021-05-14 | 0 | 0 | 1 | 0 | |
| 2603 | 02293750Y | | | WF | 2022-02-04 | 2022-02-10 | | | | | 7 |
| 2604 | 02293750Y | | | WF | 2022-02-10 | 2022-02-10 | 0 | 0 | 1 | 0 | |
| 2605 | 02301918M | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 1 | 0 | |
| 2606 | 02301918M | | | WF | 2021-09-06 | 2021-09-15 | 0 | 0 | 9 | 0 | |
| 2607 | 02301918M | | | WF | 2021-09-15 | 2021-09-15 | 0 | 0 | 0 | 0 | |
| 2608 | 02303928J | | | WF | 2021-01-04 | 2021-01-08 | 0 | 0 | 5 | 0 | |
| 2609 | 02303928J | | | WF | 2021-01-08 | 2021-01-14 | 0 | 0 | 6 | 0 | |
| 2610 | 02303928J | | | WF | 2021-01-14 | 2021-01-14 | 0 | 0 | 0 | 0 | |
| 2611 | 02303928J | | | WF | 2021-02-20 | 2021-02-25 | | | | | 6 |
| 2612 | 02303928J | | | WF | 2022-05-04 | 2022-05-04 | 0 | 0 | 1 | 0 | |
| 2613 | 02303928J | | | WF | 2022-05-04 | 2022-05-16 | 0 | 0 | 12 | 0 | |
| 2614 | 02303928J | | | WF | 2022-05-16 | 2022-05-17 | 0 | 0 | 1 | 0 | |
| 2615 | 02303928J | | | WF | 2022-05-17 | 2022-06-15 | 0 | 0 | 29 | 0 | |
| 2616 | 02303928J | | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | 0 | 0 | |
| 2617 | 02305468M | | | NIC | 2020-11-02 | 2020-11-04 | 0 | 0 | 3 | 0 | |
| 2618 | 02305622N | | | WF | 2021-12-13 | 2021-12-13 | 0 | 0 | 1 | 0 | |
| 2619 | 02305622N | | | WF | 2021-12-13 | 2021-12-29 | 0 | 0 | 17 | 0 | |
| 2620 | 02305622N | | | WF | 2021-12-29 | 2021-12-29 | 0 | 0 | 0 | 0 | |
| 2621 | 02308965H | | | WF | 2020-11-20 | 2020-11-20 | | | | | 1 |
| 2622 | 02308965H | | | WF | 2020-11-20 | 2020-12-02 | | | | | 12 |
| 2623 | 02308965H | | | WF | 2020-12-02 | 2020-12-03 | 0 | 0 | 2 | 0 | |
| 2624 | 02308965H | | | WF | 2021-01-12 | 2021-01-19 | | | | | 8 |
| 2625 | 02308965H | | | WF | 2021-01-19 | 2021-01-20 | 0 | 0 | 2 | 0 | |
| 2626 | 02308965H | | | WF | 2021-01-20 | 2021-01-20 | 0 | 0 | 0 | 0 | |
| 2627 | 02308965H | | | WF | 2021-07-19 | 2021-07-21 | | | | | 3 |
| 2628 | 02308965H | | | WF | 2021-07-21 | 2021-07-22 | 0 | 0 | 2 | 0 | |
| 2629 | 02308965H | | | WF | 2021-07-22 | 2021-07-22 | 0 | 0 | 0 | 0 | |
| 2630 | 02309676J | | | WF | 2021-07-08 | 2021-07-13 | 0 | 0 | 6 | 0 | |
| 2631 | 02309676J | | | WF | 2021-07-13 | 2021-07-22 | 0 | 0 | 10 | 0 | |
| 2632 | 02309676J | | | WF | 2021-07-22 | 2021-07-22 | 0 | 0 | 0 | 0 | |
| 2633 | 02309676J | | | WF | 2021-07-22 | 2021-11-18 | 0 | 0 | 119 | 0 | |
| 2634 | 02323710Y | | | WF | 2021-08-18 | 2021-08-26 | | | | | 9 |
| 2635 | 02323710Y | | | WF | 2021-08-26 | 2021-08-26 | 0 | 0 | 1 | 0 | |
| 2636 | 02323710Y | | | WF | 2021-10-11 | 2021-11-08 | 0 | 0 | 19 | 0 | |
| 2637 | 02323710Y | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 0 | 0 | |
| 2638 | 02327185P | | | WF | 2021-07-14 | 2021-07-15 | | | | | 2 |
| 2639 | 02327185P | | | WF | 2021-07-15 | 2021-07-23 | | | | | 8 |
| 2640 | 02327185P | | | WF | 2021-07-23 | 2021-07-24 | 0 | 0 | 2 | 0 | |
| 2641 | 02327185P | | | WF | 2021-11-08 | 2021-11-17 | | | | | 10 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2642 | 02327185P | | | WF | 2021-11-17 | 2021-11-17 | 0 | 0 | 1 | | 0 |
| 2643 | 02327185P | | | WF | 2021-12-06 | 2021-12-10 | | | | | 5 |
| 2644 | 02327185P | | | WF | 2022-06-26 | 2022-06-30 | | | 5 | | 0 |
| 2645 | 02328314N | | | WF | 2020-04-08 | 2020-04-08 | 0 | 0 | 1 | | 0 |
| 2646 | 02328314N | | | WF | 2020-04-08 | 2020-04-17 | 0 | 0 | 9 | | 0 |
| 2647 | 02328314N | | | WF | 2020-04-17 | 2020-04-17 | 0 | 0 | 0 | | 0 |
| 2648 | 02328314N | | | WF | 2020-04-17 | 2020-04-18 | 0 | 0 | 1 | | 0 |
| 2649 | 02328314M | | | WF | 2020-04-18 | 2020-04-18 | 0 | 0 | 0 | | 0 |
| 2650 | 02334226M | | | MDC | 2018-07-15 | 2018-07-19 | 0 | 0 | 5 | | 0 |
| 2651 | 02335604J | | | NIC | 2022-05-17 | 2022-06-30 | 0 | 0 | 45 | | 0 |
| 2652 | 02338739Z | | | WF | 2021-03-02 | 2021-03-03 | 0 | 0 | 2 | | 0 |
| 2653 | 02341822K | | | WF | 2018-03-18 | 2019-02-14 | 0 | 0 | 327 | | 0 |
| 2654 | 02341822K | | | WF | 2019-02-14 | 2019-03-01 | 0 | 0 | 15 | | 0 |
| 2655 | 02341822K | | | WF | 2019-03-01 | 2019-05-08 | 0 | 0 | 68 | | 0 |
| 2656 | 02341822K | | | WF | 2019-05-08 | 2019-05-08 | 0 | 0 | 0 | | 0 |
| 2657 | 02341822K | | | NIC | 2019-05-08 | 2019-07-15 | 0 | 0 | 68 | | 0 |
| 2658 | 02344054K | | | WF | 2020-12-29 | 2021-01-07 | | | | | 10 |
| 2659 | 02344054K | | | WF | 2021-01-07 | 2021-04-07 | 0 | 0 | 1 | | 0 |
| 2660 | 02344054K | | | WF | 2021-04-08 | 2021-04-14 | | | | | 7 |
| 2661 | 02344054K | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 1 | | 0 |
| 2662 | 02345943Q | | | WF | 2021-03-10 | 2021-03-21 | | | | | 12 |
| 2663 | 02345943Q | | | WF | 2021-03-21 | 2021-03-21 | 0 | 0 | 1 | | 0 |
| 2664 | 02345943Q | | | WF | 2021-03-26 | 2021-03-29 | 0 | 0 | 4 | | 0 |
| 2665 | 02345943Q | | | WF | 2021-03-29 | 2021-03-29 | 0 | 0 | 0 | | 0 |
| 2666 | 02349876Z | | | WF | 2021-04-03 | 2021-04-15 | | | | | 13 |
| 2667 | 02349876Z | | | WF | 2021-04-15 | 2021-04-15 | 0 | 0 | 1 | | 0 |
| 2668 | 02349876Z | | | WF | 2021-05-27 | 2021-05-27 | | | | | 1 |
| 2669 | 02349876Z | | | WF | 2021-05-27 | 2021-06-02 | | | | | 6 |
| 2670 | 02349876Z | | | WF | 2021-06-02 | 2021-06-06 | 0 | 0 | 5 | | 0 |
| 2671 | 02349876Z | | | WF | 2021-06-06 | 2021-06-06 | 0 | 0 | 0 | | 0 |
| 2672 | 02349876Z | | | WF | 2021-07-14 | 2021-07-14 | | | | | 1 |
| 2673 | 02349876Z | | | WF | 2021-07-14 | 2021-07-23 | | | | | 8 |
| 2674 | 02352445N | | | WF | 2019-06-14 | 2019-06-14 | 0 | 0 | 1 | | 0 |
| 2675 | 02352445N | | | WF | 2019-06-14 | 2019-06-24 | 0 | 0 | 10 | | 0 |
| 2676 | 02352445N | | | WF | 2019-06-25 | 2019-06-25 | 0 | 0 | 1 | | 0 |
| 2677 | 02352445N | | | WF | 2019-12-18 | 2019-12-18 | 0 | 0 | 1 | | 0 |
| 2678 | 02352445N | | | WF | 2019-12-18 | 2019-12-24 | 0 | 0 | 6 | | 0 |
| 2679 | 02352445N | | | WF | 2019-12-24 | 2019-12-26 | 0 | 0 | 2 | | 0 |
| 2680 | 02352445N | | | WF | 2020-03-06 | 2020-03-12 | | | | | 7 |
| 2681 | 02352445N | | | WF | 2020-03-12 | 2020-03-12 | 0 | 0 | 1 | | 0 |
| 2682 | 02352624H | | | NIC | 2022-01-14 | 2022-03-24 | 0 | 0 | 70 | | 0 |
| 2683 | 02352624H | | | NIC | 2022-03-24 | 2022-06-30 | 0 | 0 | 98 | | 0 |
| 2684 | 02355871R | | | WF | 2020-09-23 | 2020-09-28 | | | | | 6 |
| 2685 | 02355871R | | | WF | 2020-09-28 | 2020-09-28 | 0 | 0 | 1 | | 0 |
| 2686 | 02355871R | | | WF | 2021-06-29 | 2021-06-29 | 0 | 0 | 1 | | 0 |
| 2687 | 02355871R | | | WF | 2021-06-29 | 2021-07-15 | 0 | 0 | 17 | | 0 |
| 2688 | 02357768Q | | | WF | 2021-01-25 | 2021-02-04 | | | | | 11 |
| 2689 | 02357768Q | | | WF | 2021-02-04 | 2021-02-05 | 0 | 0 | 2 | | 0 |
| 2690 | 02360544H | | | NIC | 2020-03-14 | 2020-04-14 | 0 | 28 | 0 | | 0 |
| 2691 | 02360544H | | | NIC | 2020-04-14 | 2020-05-01 | 0 | 17 | 0 | | 0 |
| 2692 | 02360544H | | | NIC | 2020-05-01 | 2020-05-01 | | | | | 11 |
| 2693 | 02360544H | | | NIC | 2020-05-11 | 2020-05-11 | 0 | 1 | 0 | | 0 |
| 2694 | 02360544H | | | NIC | 2020-05-11 | 2020-05-14 | 0 | 1 | 3 | | 0 |
| 2695 | 02360544H | | | NIC | 2020-05-14 | 2020-05-29 | 0 | 0 | 15 | | 0 |
| 2696 | 02364640J | | | WF | 2020-03-20 | 2020-03-20 | 0 | 0 | 1 | | 0 |
| 2697 | 02364640J | | | WF | 2020-03-20 | 2020-03-21 | 0 | 0 | 1 | | 0 |
| 2698 | 02364640J | | | WF | 2020-03-21 | 2020-04-10 | 0 | 0 | 21 | | 0 |
| 2699 | 02364640J | | | WF | 2020-04-10 | 2020-04-10 | 0 | 0 | 0 | | 0 |
| 2700 | 02368482H | | | WF | 2021-01-05 | 2021-01-08 | | | | | 4 |
| 2701 | 02368482H | | | WF | 2021-01-08 | 2021-01-13 | 0 | 0 | 6 | | 0 |
| 2702 | 02368482H | | | WF | 2021-01-13 | 2021-01-13 | 0 | 0 | 0 | | 0 |
| 2703 | 02371492R | | | WF | 2022-06-13 | 2022-06-26 | | | | | 14 |
| 2704 | 02371492R | | | WF | 2022-06-26 | 2022-06-26 | 0 | 0 | 1 | | 0 |
| 2705 | 02376457J | | | WF | 2021-12-13 | 2021-12-13 | | | | | 1 |
| 2706 | 02376457J | | | WF | 2021-12-13 | 2021-12-25 | | | | | 12 |
| 2707 | 02376457J | | | WF | 2021-12-25 | 2021-12-25 | 0 | 0 | 1 | | 0 |
| 2708 | 02376651Q | | | WF | 2021-07-10 | 2021-07-19 | | | | | 10 |
| 2709 | 02376651Q | | | WF | 2021-07-19 | 2021-07-20 | 0 | 0 | 2 | | 0 |
| 2710 | 02378661N | | | WF | 2021-06-17 | 2021-06-17 | 0 | 0 | 1 | | 0 |
| 2711 | 02378661N | | | WF | 2021-06-17 | 2021-07-06 | 0 | 0 | 19 | | 0 |
| 2712 | 02379329K | | | NIC | 2018-06-21 | 2018-08-17 | 0 | 0 | 58 | | 0 |
| 2713 | 02381617N | | | WF | 2022-01-10 | 2022-01-10 | 0 | 0 | 1 | | 0 |
| 2714 | 02381617N | | | WF | 2022-01-10 | 2022-01-10 | 0 | 0 | 0 | | 0 |
| 2715 | 02381740H | | | WF | 2021-04-09 | 2021-04-10 | 0 | 0 | 2 | | 0 |
| 2716 | 02381740H | | | WF | 2021-04-10 | 2021-04-13 | 0 | 0 | 3 | | 0 |
| 2717 | 02381740H | | | WF | 2021-04-13 | 2021-04-14 | 0 | 0 | 1 | | 0 |
| 2718 | 02381740H | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 0 | | 0 |
| 2719 | 02381740H | | | WF | 2021-04-14 | 2021-04-14 | | | | | 9 |
| 2720 | 02382182Z | | | WF | 2021-03-24 | 2021-04-01 | | | | | 9 |
| 2721 | 02382182Z | | | WF | 2021-04-01 | 2021-04-01 | 0 | 1 | 0 | | 0 |
| 2722 | 02384525R | | | WF | 2020-06-23 | 2020-06-23 | | | | | 1 |
| 2723 | 02384525R | | | WF | 2020-07-02 | 2020-07-02 | | | | | 9 |
| 2724 | 02384525R | | | WF | 2020-07-02 | 2020-07-02 | 0 | 0 | 1 | | 0 |
| 2725 | 02384525R | | | WF | 2020-07-07 | 2020-07-07 | 0 | 0 | 0 | | 0 |
| 2726 | 02386363L | | | WF | 2021-02-27 | 2021-03-02 | | | | | 4 |
| 2727 | 02386363L | | | WF | 2021-03-02 | 2021-03-08 | 0 | 0 | 7 | | 0 |
| 2728 | 02386363L | | | WF | 2021-03-08 | 2021-03-08 | 0 | 0 | 0 | | 0 |
| 2729 | 02387382L | | | WF | 2018-10-20 | 2018-10-20 | 0 | 0 | 1 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2730 | 02387382L | | | WF | 2018-10-20 | 2018-10-27 | 0 | 0 | 7 | 0 | |
| 2731 | 02387382L | | | WF | 2018-10-27 | 2018-10-27 | 0 | 0 | 0 | 0 | |
| 2732 | 02388447P | | | WF | 2021-10-12 | 2021-10-12 | | | | 1 | |
| 2733 | 02388447P | | | WF | 2021-10-12 | 2021-10-19 | | | | 7 | |
| 2734 | 02388447P | | | WF | 2021-10-19 | 2021-10-19 | 0 | 0 | 1 | 0 | |
| 2735 | 02393268Y | | | WF | 2020-11-05 | 2020-11-05 | | | | 4 | |
| 2736 | 02393268Y | | | WF | 2020-11-05 | 2020-11-05 | 0 | 0 | 1 | 0 | |
| 2737 | 02397931Z | | | WF | 2021-01-03 | 2021-01-03 | | | | 1 | |
| 2738 | 02397931Z | | | WF | 2021-01-03 | 2021-01-05 | | | | 0 | |
| 2739 | 02397931Z | | | WF | 2021-01-05 | 2021-01-05 | | | | 2 | |
| 2740 | 02397931Z | | | WF | 2021-01-05 | 2021-01-13 | 0 | 9 | 0 | 0 | |
| 2741 | 02397931Z | | | WF | 2021-01-13 | 2021-01-13 | 0 | 0 | 0 | 0 | |
| 2742 | 02397931Z | | | WF | 2021-02-11 | 2021-02-11 | | | | 1 | |
| 2743 | 02397931Z | | | WF | 2021-02-19 | 2021-02-19 | | | | 8 | |
| 2744 | 02399534N | | | WF | 2021-01-18 | 2021-02-01 | 0 | 0 | 15 | 0 | |
| 2745 | 02399534N | | | WF | 2021-02-01 | 2021-02-01 | 0 | 0 | 0 | 0 | |
| 2746 | 02399534N | | | WF | 2021-07-13 | 2021-07-13 | 0 | 0 | 1 | 0 | |
| 2747 | 02399534N | | | WF | 2021-07-13 | 2021-07-28 | 0 | 0 | 16 | 0 | |
| 2748 | 02399534N | | | WF | 2021-07-28 | 2021-07-29 | 0 | 0 | 1 | 0 | |
| 2749 | 02399534N | | | WF | 2022-04-14 | 2022-04-14 | 0 | 0 | 1 | 0 | |
| 2750 | 02399534N | | | WF | 2022-04-14 | 2022-04-25 | 0 | 0 | 11 | 0 | |
| 2751 | 02405526P | | | NIC | 2021-10-01 | 2021-10-19 | 0 | 0 | 19 | 0 | |
| 2752 | 02406358K | | | WF | 2018-05-09 | 2018-08-17 | 0 | 0 | 108 | 0 | |
| 2753 | 02408092J | | | WF | 2018-05-09 | 2018-05-14 | 0 | 0 | 6 | 0 | |
| 2754 | 02412250L | | | WF | 2020-04-17 | 2020-05-06 | 0 | 0 | 20 | 0 | |
| 2755 | 02412250L | | | WF | 2020-05-06 | 2020-05-06 | 0 | 0 | 0 | 0 | |
| 2756 | 02412250L | | | WF | 2020-05-06 | 2020-05-11 | 0 | 0 | 5 | 0 | |
| 2757 | 02412250L | | | WF | 2020-05-11 | 2020-05-11 | 0 | 0 | 0 | 0 | |
| 2758 | 02412250L | | | WF | 2020-07-30 | 2020-08-28 | 0 | 0 | 30 | 0 | |
| 2759 | 02412250L | | | WF | 2020-08-28 | 2020-08-28 | 0 | 0 | 0 | 0 | |
| 2760 | 02412250L | | | WF | 2021-01-09 | 2021-01-21 | | | | 13 | |
| 2761 | 02412250L | | | WF | 2021-01-21 | 2021-01-21 | 0 | 0 | 1 | 0 | |
| 2762 | 02412250L | | | WF | 2021-06-21 | 2021-06-23 | 0 | 0 | 3 | 0 | |
| 2763 | 02412250L | | | NIC | 2021-06-23 | 2021-06-30 | 0 | 0 | 7 | 0 | |
| 2764 | 02412250L | | | NIC | 2021-07-03 | 2021-07-10 | 0 | 0 | 8 | 0 | |
| 2765 | 02412250L | | | NIC | 2021-07-10 | 2021-07-12 | 0 | 0 | 2 | 0 | |
| 2766 | 02412250L | | | NIC | 2021-07-21 | 2021-08-06 | 0 | 0 | 17 | 0 | |
| 2767 | 02412250L | | | NIC | 2021-08-06 | 2021-08-24 | 0 | 0 | 19 | 0 | |
| 2768 | 02412250L | | | NIC | 2021-08-24 | 2021-09-24 | 0 | 0 | 32 | 0 | |
| 2769 | 02412250L | | | NIC | 2021-09-24 | 2021-09-27 | 0 | 0 | 4 | 0 | |
| 2770 | 02412250L | | | NIC | 2021-10-01 | 2021-10-29 | 0 | 0 | 29 | 0 | |
| 2771 | 02412250L | | | NIC | 2021-10-29 | 2021-11-04 | 0 | 0 | 7 | 0 | |
| 2772 | 02412315J | | | WF | 2020-06-01 | 2020-06-01 | 0 | 0 | 1 | 0 | |
| 2773 | 02412315J | | | WF | 2020-06-01 | 2020-06-11 | 0 | 0 | 10 | 0 | |
| 2774 | 02412315J | | | WF | 2020-06-11 | 2020-06-11 | 0 | 0 | 0 | 0 | |
| 2775 | 02412315J | | | WF | 2020-10-15 | 2020-10-19 | | | | 5 | |
| 2776 | 02412315J | | | WF | 2020-10-19 | 2020-10-19 | 0 | 0 | 1 | 0 | |
| 2777 | 02428014R | | | WF | 2022-03-20 | 2022-03-24 | | | | 5 | |
| 2778 | 02432161P | | | WF | 2020-03-18 | 2020-03-19 | | | | 2 | |
| 2779 | 02432161P | | | WF | 2020-03-19 | 2020-03-23 | | | | 4 | |
| 2780 | 02432161P | | | WF | 2020-03-23 | 2020-03-23 | 0 | 1 | 0 | 0 | |
| 2781 | 02434526M | | | WF | 2022-04-20 | 2022-04-20 | | | | 1 | |
| 2782 | 02434526M | | | WF | 2022-04-20 | 2022-04-20 | | | | 0 | |
| 2783 | 02436173J | | | WF | 2021-04-23 | 2021-04-27 | | | | 5 | |
| 2784 | 02436173J | | | WF | 2021-04-27 | 2021-04-28 | 0 | 0 | 2 | 0 | |
| 2785 | 02437706L | | | WF | 2020-07-02 | 2020-07-02 | | | | 1 | |
| 2786 | 02437706L | | | WF | 2020-07-02 | 2020-07-10 | | | | 8 | |
| 2787 | 02437706L | | | WF | 2020-07-10 | 2020-07-11 | 0 | 2 | 0 | 0 | |
| 2788 | 02437706L | | | WF | 2020-08-11 | 2020-08-24 | 0 | 14 | 0 | 0 | |
| 2789 | 02437706L | | | WF | 2020-08-24 | 2020-08-25 | 0 | 2 | 0 | 0 | |
| 2790 | 02437706L | | | WF | 2020-09-14 | 2020-09-15 | | | | 2 | |
| 2791 | 02437706L | | | WF | 2020-09-15 | 2020-09-21 | | | | 6 | |
| 2792 | 02437706L | | | WF | 2020-09-21 | 2020-09-21 | 0 | 0 | 1 | 0 | |
| 2793 | 02439708Z | | | WF | 2021-02-03 | 2021-02-09 | 0 | 7 | 0 | 0 | |
| 2794 | 02439708Z | | | WF | 2021-02-09 | 2021-02-24 | 16 | 0 | 0 | 0 | |
| 2795 | 02439708Z | | | WF | 2021-02-24 | 2021-02-24 | 0 | 0 | 0 | 0 | |
| 2796 | 02442181Z | | | WF | 2021-02-16 | 2021-03-02 | 0 | 0 | 15 | 0 | |
| 2797 | 02442181Z | | | WF | 2021-03-02 | 2021-03-02 | 0 | 0 | 0 | 0 | |
| 2798 | 02442181Z | | | WF | 2021-03-02 | 2021-03-05 | 0 | 0 | 3 | 0 | |
| 2799 | 02442181Z | | | WF | 2021-03-05 | 2021-03-05 | 0 | 0 | 0 | 0 | |
| 2800 | 02452507Z | | | NIC | 2020-10-05 | 2020-10-15 | 0 | 0 | 11 | 0 | |
| 2801 | 02453723J | | | WF | 2020-08-04 | 2020-08-17 | 0 | 0 | 14 | 0 | |
| 2802 | 02453723J | | | WF | 2020-08-18 | 2020-08-18 | 0 | 0 | 2 | 0 | |
| 2803 | 02454958K | | | WF | 2021-01-24 | 2021-01-25 | 0 | 0 | 2 | 0 | |
| 2804 | 02454958K | | | WF | 2021-01-25 | 2021-01-28 | | | | 3 | |
| 2805 | 02456074R | | | WF | 2021-01-22 | 2021-01-22 | 0 | 0 | 1 | 0 | |
| 2806 | 02456074R | | | WF | 2021-01-22 | 2021-01-31 | 0 | 0 | 9 | 0 | |
| 2807 | 02460504Y | | | WF | 2021-12-01 | 2021-12-01 | | | | 1 | |
| 2808 | 02460504Y | | | WF | 2021-12-01 | 2021-12-09 | | | | 8 | |
| 2809 | 02460504Y | | | WF | 2021-12-09 | 2021-12-09 | 0 | 0 | 1 | 0 | |
| 2810 | 02460661K | | | WF | 2022-05-24 | 2022-06-09 | 0 | 0 | 17 | 0 | |
| 2811 | 02460661K | | | WF | 2022-06-09 | 2022-06-09 | 0 | 0 | 0 | 0 | |
| 2812 | 02462395P | | | WF | 2021-04-14 | 2021-04-14 | | | | 1 | |
| 2813 | 02462395P | | | WF | 2021-04-14 | 2021-04-18 | | | | 4 | |
| 2814 | 02462395P | | | WF | 2021-04-18 | 2021-04-18 | 0 | 0 | 1 | 0 | |
| 2815 | 02463767Z | | | WF | 2022-05-23 | 2022-05-23 | | | | 1 | |
| 2816 | 02463767Z | | | WF | 2022-05-23 | 2022-05-31 | | | | 8 | |
| 2817 | 02463767Z | | | WF | 2022-05-31 | 2022-05-31 | 0 | 1 | 0 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2818 | 02549106Z | | | WF | 2021-01-17 | 2021-01-25 | | | | 9 | |
| 2819 | 02472118Y | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | 0 | |
| 2820 | 02472118Y | | | WF | 2021-09-20 | 2021-09-27 | 0 | 0 | 7 | 0 | |
| 2821 | 02474247Z | | | WF | 2020-06-27 | 2020-06-27 | | | | 1 | |
| 2822 | 02474247Z | | | WF | 2020-06-27 | 2020-07-01 | | | | 4 | |
| 2823 | 02475898K | | | WF | 2021-03-14 | 2021-03-17 | | | | 4 | |
| 2824 | 02475898K | | | WF | 2021-06-09 | 2021-06-21 | | | | 13 | |
| 2825 | 02475898K | | | WF | 2021-06-21 | 2021-06-21 | 0 | 0 | 1 | 0 | |
| 2826 | 02476056M | | | WF | 2021-09-24 | 2021-10-04 | | | | 11 | |
| 2827 | 02476056M | | | WF | 2021-10-04 | 2021-10-04 | 0 | 0 | 1 | 0 | |
| 2828 | 02477219M | | | NIC | 2018-05-15 | 2018-11-08 | 0 | 0 | 178 | 0 | |
| 2829 | 02478341Y | | | NIC | 2021-12-24 | 2022-02-04 | 0 | 0 | 43 | 0 | |
| 2830 | 02480426M | | | WF | 2020-10-08 | 2020-10-11 | | | | 4 | |
| 2831 | 02480426M | | | WF | 2020-10-11 | 2020-10-11 | 0 | 0 | 1 | 0 | |
| 2832 | 02480853H | | | WF | 2020-12-22 | 2021-01-05 | 0 | 0 | 15 | 0 | |
| 2833 | 02480853H | | | WF | 2021-01-05 | 2021-01-05 | 0 | 0 | 0 | 0 | |
| 2834 | 02486473M | | | WF | 2019-09-04 | 2019-09-04 | 0 | 0 | 1 | 0 | |
| 2835 | 02486473M | | | WF | 2019-09-04 | 2019-09-11 | 0 | 0 | 7 | 0 | |
| 2836 | 02486473M | | | WF | 2019-09-11 | 2019-09-11 | 0 | 0 | 0 | 0 | |
| 2837 | 02486473M | | | WF | 2021-05-19 | 2021-05-19 | 0 | 0 | 1 | 0 | |
| 2838 | 02486473M | | | WF | 2021-05-19 | 2021-06-01 | 0 | 0 | 13 | 0 | |
| 2839 | 02486473M | | | WF | 2021-06-01 | 2021-06-01 | 0 | 0 | 0 | 0 | |
| 2840 | 02486473M | | | WF | 2021-11-24 | 2021-11-24 | 0 | 0 | 1 | 0 | |
| 2841 | 02486473M | | | WF | 2021-11-24 | 2021-12-06 | 0 | 0 | 12 | 0 | |
| 2842 | 02486473M | | | WF | 2021-12-06 | 2021-12-06 | 0 | 0 | 0 | 0 | |
| 2843 | 02486473M | | | WF | 2022-03-26 | 2022-03-27 | | | | 2 | |
| 2844 | 02486473M | | | WF | 2022-03-27 | 2022-04-04 | | | | 8 | |
| 2845 | 02486473M | | | WF | 2022-04-04 | 2022-04-05 | 0 | 0 | 2 | 0 | |
| 2846 | 02487693Q | | | WF | 2019-02-06 | 2019-02-07 | 0 | 0 | 2 | 0 | |
| 2847 | 02487693Q | | | WF | 2019-02-07 | 2019-02-08 | 0 | 0 | 1 | 0 | |
| 2848 | 02491689R | | | WF | 2020-06-09 | 2020-06-10 | | | | 2 | |
| 2849 | 02491689R | | | WF | 2020-06-10 | 2020-06-18 | | | | 8 | |
| 2850 | 02491689R | | | WF | 2020-06-18 | 2020-06-19 | 0 | 0 | 2 | 0 | |
| 2851 | 02491799Q | | | WF | 2020-10-21 | 2020-10-21 | | | | 1 | |
| 2852 | 02491799Q | | | WF | 2020-10-21 | 2020-10-24 | | | | 3 | |
| 2853 | 02491799Q | | | WF | 2020-10-24 | 2020-10-24 | 0 | 0 | 1 | 0 | |
| 2854 | 02495311K | | | WF | 2019-06-29 | 2019-06-29 | 0 | 0 | 1 | 0 | |
| 2855 | 02495311K | | | WF | 2019-06-29 | 2019-07-09 | 0 | 0 | 10 | 0 | |
| 2856 | 02495311K | | | WF | 2019-07-09 | 2019-07-09 | 0 | 0 | 0 | 0 | |
| 2857 | 02504016L | | | WF | 2020-09-02 | 2020-09-03 | | | | 2 | |
| 2858 | 02504016L | | | WF | 2020-09-03 | 2020-09-09 | | | | 6 | |
| 2859 | 02504016L | | | WF | 2020-09-09 | 2020-09-09 | 0 | 0 | 1 | 0 | |
| 2860 | 02504016L | | | WF | 2020-11-11 | 2020-11-17 | | | | 7 | |
| 2861 | 02504016L | | | WF | 2020-11-17 | 2020-11-17 | 0 | 0 | 1 | 0 | |
| 2862 | 02504016L | | | NIC | 2022-02-03 | 2022-03-24 | 0 | 0 | 50 | 0 | |
| 2863 | 02504016L | | | NIC | 2022-03-24 | 2022-06-30 | 0 | 0 | 98 | 0 | |
| 2864 | 02504081P | | | WF | 2020-04-06 | 2020-04-06 | 0 | 0 | 1 | 0 | |
| 2865 | 02504081P | | | WF | 2020-04-06 | 2020-04-20 | 0 | 14 | 0 | 0 | |
| 2866 | 02504081P | | | WF | 2020-04-20 | 2020-04-20 | 0 | 0 | 0 | 0 | |
| 2867 | 02504081P | | | WF | 2020-04-20 | 2020-04-20 | 0 | 0 | 0 | 0 | |
| 2868 | 02507064N | | | WF | 2018-04-16 | 2018-04-16 | 0 | 0 | 5 | 0 | |
| 2869 | 02507064N | | | WF | 2018-04-16 | 2018-05-31 | 0 | 0 | 45 | 0 | |
| 2870 | 02507064N | | | WF | 2018-08-30 | 2018-09-14 | 0 | 0 | 16 | 0 | |
| 2871 | 02507064N | | | WF | 2018-09-14 | 2018-10-23 | 0 | 0 | 39 | 0 | |
| 2872 | 02507064N | | | WF | 2018-10-23 | 2018-10-23 | 0 | 0 | 0 | 0 | |
| 2873 | 02507064N | | | WF | 2018-11-21 | 2019-02-06 | 0 | 0 | 78 | 0 | |
| 2874 | 02507064N | | | WF | 2019-02-06 | 2019-03-14 | 0 | 0 | 36 | 0 | |
| 2875 | 02507064N | | | WF | 2019-03-14 | 2019-03-15 | 0 | 0 | 1 | 0 | |
| 2876 | 02507064N | | | WF | 2019-03-15 | 2019-04-30 | 0 | 0 | 46 | 0 | |
| 2877 | 02507064N | | | WF | 2019-04-30 | 2019-04-30 | 0 | 0 | 0 | 0 | |
| 2878 | 02507064N | | | MDC | 2019-05-31 | 2019-06-26 | 0 | 0 | 27 | 0 | |
| 2879 | 02507064N | | | MDC | 2019-06-27 | 2019-07-02 | 0 | 0 | 6 | 0 | |
| 2880 | 02507064N | | | WF | 2020-05-27 | 2020-06-15 | 0 | 0 | 20 | 0 | |
| 2881 | 02507064N | | | WF | 2020-06-15 | 2020-06-15 | 0 | 0 | 0 | 0 | |
| 2882 | 02507064N | | | WF | 2022-03-02 | 2022-03-02 | | | | 1 | |
| 2883 | 02507064N | | | WF | 2022-03-02 | 2022-03-02 | | | | 0 | |
| 2884 | 02507064N | | | WF | 2022-03-02 | 2022-03-04 | | | | 2 | |
| 2885 | 02507064N | | | WF | 2022-03-04 | 2022-03-04 | 0 | 0 | 1 | 0 | |
| 2886 | 02513434Y | | | WF | 2021-04-16 | 2021-04-16 | | | | 1 | |
| 2887 | 02513434Y | | | WF | 2021-04-16 | 2021-04-27 | | | | 11 | |
| 2888 | 02513434Y | | | WF | 2021-04-27 | 2021-04-27 | 0 | 0 | 1 | 0 | |
| 2889 | 02536950Q | | | WF | 2020-03-18 | 2020-03-18 | | | | 1 | |
| 2890 | 02536950Q | | | WF | 2020-03-18 | 2020-03-28 | | | | 10 | |
| 2891 | 02536950Q | | | WF | 2020-03-28 | 2020-03-28 | 0 | 1 | 0 | 0 | |
| 2892 | 02537036N | | | WF | 2020-12-27 | 2020-12-27 | | | | 1 | |
| 2893 | 02537036N | | | WF | 2020-12-27 | 2021-01-05 | | | | 9 | |
| 2894 | 02537036N | | | WF | 2021-01-05 | 2021-01-05 | 0 | 0 | 1 | 0 | |
| 2895 | 02537876K | | | NIC | 2019-01-08 | 2019-03-04 | 0 | 0 | 56 | 0 | |
| 2896 | 02539583P | | | MDC | 2018-09-25 | 2018-09-27 | 0 | 0 | 3 | 0 | |
| 2897 | 02539583P | | | MDC | 2018-09-29 | 2018-10-01 | 0 | 0 | 3 | 0 | |
| 2898 | 02539888Y | | | WF | 2021-02-05 | 2021-02-06 | 0 | 0 | 2 | 0 | |
| 2899 | 02539888Y | | | WF | 2021-02-06 | 2021-02-16 | 0 | 0 | 10 | 0 | |
| 2900 | 02539888Y | | | WF | 2021-03-11 | 2021-03-12 | 0 | 0 | 2 | 0 | |
| 2901 | 02539888Y | | | WF | 2021-03-12 | 2021-05-14 | 0 | 0 | 63 | 0 | |
| 2902 | 02541895N | | | WF | 2019-02-12 | 2019-02-15 | 0 | 0 | 4 | 0 | |
| 2903 | 02541895N | | | WF | 2019-02-15 | 2019-02-15 | 0 | 0 | 0 | 0 | |
| 2904 | 02544994Y | | | WF | 2018-10-01 | 2018-10-01 | 0 | 0 | 1 | 0 | |
| 2905 | 02544994Y | | | WF | 2018-10-01 | 2018-10-07 | 0 | 0 | 6 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2906 | 02544994Y | | | WF | 2018-10-07 | 2018-10-07 | 0 | | 0 | 0 | |
| 2907 | 02545755R | | | NIC | 2021-12-22 | 2022-03-10 | 0 | | 79 | 0 | |
| 2908 | 02545755R | | | WF | 2022-06-16 | 2022-06-21 | | | | 3 | |
| 2909 | 02545755R | | | WF | 2022-06-21 | 2022-06-21 | | | | 0 | |
| 2910 | 02545755R | | | WF | 2022-06-21 | 2022-06-30 | | | | 9 | |
| 2911 | 02545755R | | | WF | 2022-06-30 | 2022-06-30 | 0 | | 1 | 0 | |
| 2912 | 02550207L | | | WF | 2018-07-27 | 2018-07-30 | 0 | 0 | 4 | 0 | |
| 2913 | 02550207L | | | WF | 2018-07-30 | 2018-08-02 | 0 | 0 | 3 | 0 | |
| 2914 | 02550207L | | | WF | 2018-08-02 | 2018-08-02 | 0 | 0 | 0 | 0 | |
| 2915 | 02550207L | | | WF | 2020-12-25 | 2021-01-05 | | | | 12 | |
| 2916 | 02550207L | | | WF | 2021-01-05 | 2021-01-05 | 0 | 0 | 1 | 0 | |
| 2917 | 02550207L | | | WF | 2021-02-25 | 2021-02-27 | 0 | 0 | 3 | 0 | |
| 2918 | 02550207L | | | WF | 2021-02-27 | 2021-03-10 | 0 | 0 | 11 | 0 | |
| 2919 | 02550207L | | | WF | 2021-03-10 | 2021-03-15 | 0 | 0 | 6 | 0 | |
| 2920 | 02550207L | | | WF | 2021-03-15 | 2021-03-16 | 0 | 0 | 1 | 0 | |
| 2921 | 02550207L | | | NIC | 2021-08-18 | 2021-10-21 | 0 | 0 | 65 | 0 | |
| 2922 | 02550207L | | | WF | 2022-05-10 | 2022-05-10 | 0 | 0 | 1 | 0 | |
| 2923 | 02550207L | | | WF | 2022-05-10 | 2022-05-19 | 0 | 0 | 9 | 0 | |
| 2924 | 02550207L | | | WF | 2022-05-19 | 2022-05-19 | 0 | 0 | 0 | 0 | |
| 2925 | 02550607M | | | WF | 2022-05-04 | 2022-05-26 | 0 | 0 | 23 | 0 | |
| 2926 | 02551701L | | | WF | 2021-09-21 | 2021-10-25 | 0 | 0 | 35 | 0 | |
| 2927 | 02551701L | | | WF | 2021-10-25 | 2021-10-25 | 0 | 0 | 0 | 0 | |
| 2928 | 02552394H | | | WF | 2021-09-11 | 2021-09-21 | | | | 11 | |
| 2929 | 02552394H | | | WF | 2021-09-21 | 2021-09-21 | 0 | 1 | 0 | 0 | |
| 2930 | 02554108Z | | | WF | 2020-05-15 | 2020-05-15 | | | | 1 | |
| 2931 | 02554108Z | | | WF | 2020-05-15 | 2020-05-18 | | | | 3 | |
| 2932 | 02554108Z | | | WF | 2020-05-18 | 2020-05-18 | 0 | 0 | 1 | 0 | |
| 2933 | 02556306Z | | | WF | 2022-03-22 | 2022-04-14 | 0 | 0 | 24 | 0 | |
| 2934 | 02556370Y | | | WF | 2020-03-31 | 2020-04-10 | | | | 11 | |
| 2935 | 02556370Y | | | WF | 2020-04-10 | 2020-04-10 | 0 | 1 | 0 | 0 | |
| 2936 | 02557038L | | | WF | 2021-04-07 | 2021-04-07 | 0 | 0 | 1 | 0 | |
| 2937 | 02557038L | | | WF | 2021-04-07 | 2021-04-08 | 0 | 0 | 1 | 0 | |
| 2938 | 02558201Q | | | WF | 2020-07-14 | 2020-07-14 | 0 | 0 | 1 | 0 | |
| 2939 | 02558201Q | | | WF | 2020-07-14 | 2020-07-28 | 0 | 0 | 15 | 0 | |
| 2940 | 02558201Q | | | WF | 2020-07-28 | 2020-07-28 | 0 | 0 | 0 | 0 | |
| 2941 | 02558708R | | | WF | 2021-04-19 | 2021-04-19 | | | | 1 | |
| 2942 | 02558708R | | | WF | 2021-04-19 | 2021-04-27 | | | | 8 | |
| 2943 | 02558708R | | | WF | 2021-04-27 | 2021-04-28 | 0 | 0 | 2 | 0 | |
| 2944 | 02558918Z | | | WF | 2020-10-23 | 2020-10-30 | | | | 8 | |
| 2945 | 02558918Z | | | WF | 2020-10-30 | 2020-10-31 | 0 | 0 | 2 | 0 | |
| 2946 | 02559475Y | | | WF | 2021-02-27 | 2021-03-16 | 0 | 0 | 18 | 0 | |
| 2947 | 02559475Y | | | WF | 2021-03-16 | 2021-03-16 | 0 | 0 | 0 | 0 | |
| 2948 | 02559946R | | | WF | 2021-08-25 | 2021-08-26 | 0 | 0 | 2 | 0 | |
| 2949 | 02564336H | | | WF | 2021-01-20 | 2021-01-24 | | | | 5 | |
| 2950 | 02564336H | | | WF | 2021-01-24 | 2021-01-25 | 0 | 0 | 2 | 0 | |
| 2951 | 02564385L | | | MDC | 2018-04-28 | 2018-06-08 | 0 | 0 | 42 | 0 | |
| 2952 | 02564385L | | | WF | 2019-10-03 | 2019-10-09 | 0 | 0 | 7 | 0 | |
| 2953 | 02564385L | | | WF | 2019-10-09 | 2019-10-09 | 0 | 0 | 0 | 0 | |
| 2954 | 02564385L | | | WF | 2021-08-13 | 2021-08-24 | | | | 12 | |
| 2955 | 02564385L | | | WF | 2021-08-24 | 2021-08-24 | 0 | 0 | 1 | 0 | |
| 2956 | 02564385L | | | WF | 2021-10-25 | 2021-10-25 | 0 | 0 | 21 | 0 | |
| 2957 | 02564445Z | | | WF | 2020-11-24 | 2020-12-07 | 0 | 0 | 14 | 0 | |
| 2958 | 02564445Z | | | WF | 2020-12-07 | 2020-12-08 | 0 | 0 | 2 | 0 | |
| 2959 | 02564445Z | | | WF | 2021-01-16 | 2021-01-25 | | | | 10 | |
| 2960 | 02564445Z | | | WF | 2021-01-25 | 2021-01-25 | 0 | 0 | 1 | 0 | |
| 2961 | 02564445Z | | | WF | 2021-01-25 | 2021-01-28 | 0 | 0 | 3 | 0 | |
| 2962 | 02564445Z | | | WF | 2021-01-28 | 2021-01-28 | 0 | 0 | 0 | 0 | |
| 2963 | 02565285Y | | | WF | 2019-04-13 | 2019-04-15 | 0 | 0 | 3 | 0 | |
| 2964 | 02565285Y | | | WF | 2019-04-23 | 2019-04-27 | 0 | 0 | 5 | 0 | |
| 2965 | 02565285Y | | | WF | 2019-04-27 | 2019-04-27 | 0 | 0 | 0 | 0 | |
| 2966 | 02565285Y | | | WF | 2020-08-26 | 2020-09-14 | 0 | 0 | 20 | 0 | |
| 2967 | 02565285Y | | | WF | 2020-09-14 | 2020-09-14 | 0 | 0 | 0 | 0 | |
| 2968 | 02565285Y | | | WF | 2020-10-24 | 2020-10-24 | | | | 1 | |
| 2969 | 02565285Y | | | WF | 2020-10-24 | 2020-10-29 | | | | 5 | |
| 2970 | 02565285Y | | | WF | 2020-10-29 | 2020-10-29 | 0 | 0 | 1 | 0 | |
| 2971 | 02565532Q | | | WF | 2021-07-10 | 2021-07-14 | | | | 5 | |
| 2972 | 02567604R | | | WF | 2022-06-14 | 2022-06-14 | 0 | 0 | 1 | 0 | |
| 2973 | 02567604R | | | WF | 2022-06-14 | 2022-06-30 | 0 | 0 | 17 | 0 | |
| 2974 | 02567606N | | | NIC | 2020-01-02 | 2020-01-03 | 0 | 0 | 2 | 0 | |
| 2975 | 02567606N | | | NIC | 2020-01-03 | 2020-01-09 | 0 | 0 | 6 | 0 | |
| 2976 | 02567606N | | | NIC | 2020-01-09 | 2020-02-04 | 0 | 0 | 26 | 0 | |
| 2977 | 02567824P | | | WF | 2019-03-29 | 2019-03-31 | 0 | 0 | 3 | 0 | |
| 2978 | 02567824P | | | WF | 2019-03-31 | 2019-04-05 | 0 | 0 | 5 | 0 | |
| 2979 | 02567824P | | | WF | 2019-04-05 | 2019-04-05 | 0 | 0 | 0 | 0 | |
| 2980 | 02568346Q | | | NIC | 2022-06-18 | 2022-06-30 | 0 | 0 | 13 | 0 | |
| 2981 | 02569110H | | | WF | 2021-05-04 | 2021-05-04 | | | | 2 | |
| 2982 | 02569110H | | | WF | 2021-05-04 | 2021-05-12 | | | | 8 | |
| 2983 | 02569110H | | | WF | 2021-05-12 | 2021-05-12 | 0 | 0 | 1 | 0 | |
| 2984 | 02569110H | | | WF | 2022-06-16 | 2022-06-21 | | | | 6 | |
| 2985 | 02569110H | | | WF | 2022-06-21 | 2022-06-21 | 0 | 0 | 1 | 0 | |
| 2986 | 02569562R | | | WF | 2021-04-01 | 2021-04-01 | | | | 1 | |
| 2987 | 02569562R | | | WF | 2021-04-01 | 2021-04-11 | | | | 10 | |
| 2988 | 02569562R | | | WF | 2021-04-11 | 2021-04-11 | 0 | 1 | 0 | 0 | |
| 2989 | 02570392M | | | WF | 2021-05-07 | 2021-05-08 | 0 | 0 | 2 | 0 | |
| 2990 | 02570392M | | | WF | 2021-05-08 | 2021-05-17 | 0 | 0 | 9 | 0 | |
| 2991 | 02570392M | | | WF | 2021-05-17 | 2021-05-18 | 0 | 0 | 1 | 0 | |
| 2992 | 02570852M | | | NIC | 2019-08-13 | 2019-08-20 | 0 | 0 | 8 | 0 | |
| 2993 | 02571917Y | | | WF | 2021-05-09 | 2021-05-13 | 0 | 0 | 5 | 0 | |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 02571917Y | | | WF | 2021-05-13 | 2021-05-13 | 0 | 0 | 0 | 0 | |
| 02572197Z | | | WF | 2020-11-13 | 2020-11-16 | | | | | 4 |
| 02572197Z | | | WF | 2020-11-16 | 2020-11-17 | 0 | 2 | 0 | 0 | |
| 02573557J | | | NIC | 2018-11-08 | 2018-11-18 | 0 | 0 | 11 | 0 | |
| 02573557J | | | NIC | 2018-11-18 | 2018-11-19 | 0 | 0 | 1 | 0 | |
| 02576470Z | | | NIC | 2019-07-23 | 2019-08-17 | 0 | 0 | 26 | 0 | |
| 02576470Z | | | NIC | 2019-08-17 | 2019-10-07 | 0 | 0 | 51 | 0 | |
| 02576808K | | | WF | 2022-05-09 | 2022-05-09 | | | | | 1 |
| 02576808K | | | WF | 2022-05-09 | 2022-05-18 | | | | | 9 |
| 02576808K | | | WF | 2022-05-18 | 2022-05-19 | 0 | 2 | 0 | 0 | |
| 02576893R | | | WF | 2021-11-18 | 2021-11-18 | | | | | 1 |
| 02576893R | | | WF | 2021-11-18 | 2021-11-28 | | | | | 10 |
| 02576893R | | | WF | 2021-11-28 | 2021-11-28 | 0 | 1 | 0 | 0 | |
| 02578568L | | | WF | 2021-09-30 | 2021-10-02 | | | | | 3 |
| 02578568L | | | WF | 2022-02-01 | 2022-02-12 | | | | | 12 |
| 02578568L | | | WF | 2022-02-12 | 2022-02-12 | 0 | 1 | 0 | 0 | |
| 02583077J | | | WF | 2021-03-02 | 2021-03-03 | 0 | 0 | 2 | 0 | |
| 02583112N | | | WF | 2020-03-22 | 2020-03-22 | 0 | 0 | 1 | 0 | |
| 02583112N | | | WF | 2020-03-22 | 2020-03-31 | 0 | 0 | 9 | 0 | |
| 02583112N | | | WF | 2020-03-31 | 2020-04-01 | 0 | 0 | 1 | 0 | |
| 02585170Q | | | WF | 2021-10-22 | 2021-10-22 | 0 | 1 | 0 | 0 | |
| 02585170Q | | | WF | 2021-10-22 | 2021-11-05 | 0 | 15 | 0 | 0 | |
| 02585170Q | | | WF | 2021-11-05 | 2021-11-05 | 0 | 0 | 0 | 0 | |
| 02585170Q | | | WF | 2022-02-11 | 2022-02-22 | | | | | 12 |
| 02585170Q | | | WF | 2022-02-22 | 2022-02-22 | 0 | 0 | 1 | 0 | |
| 02585270Z | | | WF | 2021-05-08 | 2021-05-10 | | | | | 3 |
| 02585270Z | | | WF | 2021-05-10 | 2021-05-10 | | | | | 1 |
| 02586741R | | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | 1 | 0 | |
| 02586741R | | | WF | 2021-05-04 | 2021-05-06 | 0 | 0 | 2 | 0 | |
| 02586741R | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 0 | 0 | |
| 02587271H | | | WF | 2021-07-30 | 2021-08-12 | 0 | 14 | 0 | 0 | |
| 02587271H | | | WF | 2021-08-12 | 2021-08-13 | 0 | 2 | 0 | 0 | |
| 02588582Q | | | NIC | 2020-02-19 | 2020-02-27 | 0 | 0 | 9 | 0 | |
| 02591897Y | | | WF | 2020-10-09 | 2020-10-14 | 0 | 6 | 0 | 0 | |
| 02591897Y | | | WF | 2020-10-14 | 2020-10-14 | 0 | 0 | 0 | 0 | |
| 02591931J | | | WF | 2020-09-01 | 2020-09-01 | | | | | 1 |
| 02591931J | | | WF | 2020-09-01 | 2020-09-04 | | | | | 3 |
| 02591931J | | | WF | 2020-09-04 | 2020-09-04 | 0 | 0 | 1 | 0 | |
| 02591931J | | | WF | 2021-11-04 | 2021-11-04 | | | | | 1 |
| 02591931J | | | WF | 2021-11-04 | 2021-11-09 | | | | | 5 |
| 02591931J | | | WF | 2021-11-09 | 2021-11-09 | 0 | 0 | 1 | 0 | |
| 02592655M | | | WF | 2021-01-25 | 2021-01-25 | | | | | 1 |
| 02592655M | | | WF | 2021-01-25 | 2021-02-05 | | | | | 11 |
| 02592655M | | | WF | 2021-02-05 | 2021-02-05 | 0 | 0 | 1 | 0 | |
| 02593067Y | | | WF | 2020-12-05 | 2020-12-05 | | | | | 1 |
| 02593067Y | | | WF | 2020-12-05 | 2020-12-14 | | | | | 9 |
| 02593067Y | | | WF | 2020-12-14 | 2020-12-14 | 0 | 0 | 1 | 0 | |
| 02593356H | | | WF | 2021-06-18 | 2021-06-18 | 0 | 0 | 1 | 0 | |
| 02593356H | | | WF | 2021-06-18 | 2021-06-20 | 0 | 0 | 2 | 0 | |
| 02593356H | | | WF | 2021-06-25 | 2021-06-25 | 0 | 0 | 1 | 0 | |
| 02593356H | | | WF | 2021-06-25 | 2021-06-27 | 0 | 0 | 2 | 0 | |
| 02593356H | | | WF | 2021-07-02 | 2021-07-02 | 0 | 0 | 1 | 0 | |
| 02594187P | | | WF | 2022-03-24 | 2022-03-24 | | | | | 1 |
| 02594187P | | | WF | 2022-03-24 | 2022-03-24 | | | | | 0 |
| 02594187P | | | WF | 2022-03-24 | 2022-04-05 | | | | | 12 |
| 02594187P | | | WF | 2022-04-05 | 2022-04-05 | 0 | 0 | 1 | 0 | |
| 02595233Z | | | MDC | 2018-10-31 | 2018-10-31 | 0 | 0 | 1 | 0 | |
| 02598604P | | | WF | 2019-01-08 | 2019-01-09 | 0 | 2 | 0 | 0 | |
| 02598604P | | | WF | 2019-01-09 | 2019-01-10 | 0 | 1 | 0 | 0 | |
| 02600900K | | | WF | 2020-08-07 | 2020-08-07 | | | | | 1 |
| 02600900K | | | WF | 2020-08-07 | 2020-08-13 | | | | | 6 |
| 02600900K | | | WF | 2020-08-13 | 2020-08-18 | 0 | 0 | 6 | 0 | |
| 02600900K | | | WF | 2020-08-18 | 2020-08-18 | 0 | 0 | 0 | 0 | |
| 02601335J | | | WF | 2022-02-05 | 2022-02-08 | | | | | 4 |
| 02601391P | | | NIC | 2019-04-24 | 2019-07-12 | 0 | 0 | 80 | 0 | |
| 02601391P | | | NIC | 2019-07-12 | 2019-07-23 | 0 | 0 | 11 | 0 | |
| 02602590H | | | WF | 2019-10-31 | 2019-11-14 | 0 | 11 | 4 | 0 | |
| 02602590H | | | WF | 2019-11-14 | 2019-11-14 | 0 | 0 | 0 | 0 | |
| 02602590H | | | WF | 2021-04-17 | 2021-04-24 | | | | | 8 |
| 02602590H | | | WF | 2021-04-24 | 2021-04-24 | 0 | 1 | 0 | 0 | |
| 02606948Y | | | WF | 2020-12-12 | 2020-12-12 | | | | | 1 |
| 02606948Y | | | WF | 2020-12-12 | 2020-12-21 | | | | | 9 |
| 02606948Y | | | WF | 2020-12-21 | 2020-12-21 | 0 | 0 | 1 | 0 | |
| 02608388Y | | | WF | 2018-07-28 | 2018-08-08 | 0 | 0 | 12 | 0 | |
| 02608388Y | | | WF | 2018-08-08 | 2018-08-08 | 0 | 0 | 0 | 0 | |
| 02609105Z | | | WF | 2020-12-17 | 2020-12-17 | | | | | 1 |
| 02609105Z | | | WF | 2020-12-17 | 2020-12-24 | | | | | 7 |
| 02609105Z | | | WF | 2020-12-24 | 2020-12-25 | 0 | 0 | 2 | 0 | |
| 02609980K | | | WF | 2020-03-22 | 2020-03-23 | 0 | 0 | 2 | 0 | |
| 02609980K | | | WF | 2020-03-23 | 2020-03-23 | | | | | 0 |
| 02611999H | | | WF | 2020-06-03 | 2020-06-08 | | | | | 6 |
| 02611999H | | | WF | 2020-06-08 | 2020-06-08 | 0 | 0 | 1 | 0 | |
| 02614317K | | | WF | 2020-04-01 | 2020-04-02 | | | | | 2 |
| 02614317K | | | WF | 2020-04-02 | 2020-04-08 | | | | | 6 |
| 02614317K | | | WF | 2020-04-08 | 2020-04-08 | 0 | 0 | 1 | 0 | |
| 02614934P | | | WF | 2018-10-15 | 2018-10-16 | 0 | 0 | 2 | 0 | |
| 02616782Q | | | WF | 2021-12-06 | 2021-12-25 | 0 | 0 | 20 | 0 | |
| 02616782Q | | | WF | 2021-12-25 | 2021-12-26 | 0 | 0 | 1 | 0 | |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 02616782Q | | | WF | 2022-02-03 | 2022-02-15 | | | | 13 | |
| 02617280L | | | WF | 2020-06-01 | 2020-06-11 | 0 | 0 | 11 | 0 | |
| 02617280L | | | WF | 2020-06-11 | 2020-06-11 | 0 | 0 | 0 | 0 | |
| 02618332Y | | | WF | 2020-03-28 | 2020-04-07 | | | | 11 | |
| 02618332Y | | | WF | 2020-04-07 | 2020-04-07 | 0 | 0 | 1 | 0 | |
| 02618342K | | | WF | 2020-08-11 | 2020-08-11 | | | | 1 | |
| 02618342K | | | WF | 2020-08-11 | 2020-08-20 | | | | 9 | |
| 02618342K | | | WF | 2020-08-20 | 2020-08-21 | 0 | 0 | 2 | 0 | |
| 02620253J | | | WF | 2020-08-15 | 2020-08-15 | | | | 1 | |
| 02620253J | | | WF | 2020-08-15 | 2020-08-21 | | | | 6 | |
| 02620253J | | | WF | 2020-08-21 | 2020-08-21 | 0 | 0 | 1 | 0 | |
| 02620374N | | | WF | 2021-08-20 | 2021-08-20 | | | | 1 | |
| 02620374N | | | WF | 2021-08-20 | 2021-08-27 | | | | 7 | |
| 02620374N | | | WF | 2021-08-27 | 2021-08-28 | 0 | 0 | 2 | 0 | |
| 02623979R | | | WF | 2021-06-30 | 2021-07-02 | | | | 3 | |
| 02623979R | | | WF | 2021-07-02 | 2021-07-02 | 0 | 0 | 1 | 0 | |
| 02623979R | | | WF | 2021-09-25 | 2021-10-05 | | | | 11 | |
| 02623979R | | | WF | 2021-10-05 | 2021-10-05 | 0 | 0 | 1 | 0 | |
| 02625046J | | | WF | 2021-10-07 | 2021-10-07 | 0 | 0 | 1 | 0 | |
| 02625046J | | | WF | 2021-10-07 | 2021-10-15 | 0 | 0 | 8 | 0 | |
| 02625046J | | | WF | 2021-10-15 | 2021-10-15 | 0 | 0 | 0 | 0 | |
| 02626648H | | | WF | 2020-08-05 | 2020-08-14 | | | | 10 | |
| 02626648H | | | WF | 2020-08-14 | 2020-08-14 | 0 | 0 | 1 | 0 | |
| 02627337K | | | WF | 2020-12-31 | 2021-01-06 | | | | 7 | |
| 02627337K | | | WF | 2021-01-06 | 2021-01-06 | 0 | 0 | 1 | 0 | |
| 02629006Q | | | WF | 2020-10-12 | 2020-10-12 | | | | 1 | |
| 02629006Q | | | WF | 2020-10-12 | 2020-10-15 | | | | 3 | |
| 02629006Q | | | WF | 2020-10-15 | 2020-10-15 | 0 | 0 | 1 | 0 | |
| 02629006Q | | | WF | 2020-11-06 | 2020-11-16 | | | | 11 | |
| 02629006Q | | | WF | 2020-11-16 | 2020-11-16 | 0 | 0 | 1 | 0 | |
| 02629006Q | | | WF | 2022-03-19 | 2022-03-23 | | | | 5 | |
| 02629006Q | | | WF | 2022-03-23 | 2022-03-24 | 0 | 0 | 2 | 0 | |
| 02632167H | | | WF | 2021-11-16 | 2021-11-30 | 0 | 0 | 15 | 0 | |
| 02632167H | | | WF | 2021-11-30 | 2021-11-30 | 0 | 0 | 0 | 0 | |
| 02632167H | | | WF | 2021-12-27 | 2021-12-27 | | | | 1 | |
| 02632167H | | | WF | 2021-12-27 | 2022-01-05 | | | | 9 | |
| 02632167H | | | WF | 2022-01-05 | 2022-01-05 | 0 | 0 | 1 | 0 | |
| 02632218R | | | WF | 2020-08-26 | 2020-08-31 | | | | 6 | |
| 02632218R | | | WF | 2020-08-31 | 2020-08-31 | 0 | 0 | 1 | 0 | |
| 02632218R | | | WF | 2021-07-16 | 2021-07-27 | | | | 12 | |
| 02632218R | | | WF | 2021-07-27 | 2021-07-28 | 0 | 0 | 2 | 0 | |
| 02632218R | | | WF | 2022-03-13 | 2022-04-22 | 0 | 0 | 41 | 0 | |
| 02632218R | | | WF | 2022-04-22 | 2022-04-22 | 0 | 0 | 0 | 0 | |
| 02632499L | | | WF | 2020-10-22 | 2020-11-03 | | | | 13 | |
| 02632499L | | | WF | 2020-11-03 | 2020-11-03 | 0 | 0 | 1 | 0 | |
| 02632571Q | | | WF | 2021-02-18 | 2021-02-18 | | | | 1 | |
| 02632571Q | | | WF | 2021-02-18 | 2021-02-26 | | | | 8 | |
| 02632571Q | | | WF | 2021-02-26 | 2021-02-26 | 0 | 0 | 1 | 0 | |
| 02632571Q | | | WF | 2021-08-20 | 2021-08-24 | | | | 5 | |
| 02632571Q | | | WF | 2021-08-27 | 2021-08-27 | 0 | 0 | 1 | 0 | |
| 02632571Q | | | WF | 2021-08-30 | 2021-08-30 | 0 | 0 | 3 | 0 | |
| 02632571Q | | | WF | 2021-08-30 | 2021-08-30 | 0 | 0 | 0 | 0 | |
| 02638195N | | | WF | 2020-11-25 | 2020-11-28 | | | | 4 | |
| 02638195N | | | WF | 2020-11-28 | 2020-11-28 | 0 | 0 | 1 | 0 | |
| 02639334H | | | WF | 2020-10-15 | 2020-10-22 | | | | 8 | |
| 02639334H | | | WF | 2020-10-22 | 2020-10-22 | 0 | 0 | 1 | 0 | |
| 02639874R | | | NIC | 2021-11-03 | 2020-12-11 | 0 | 0 | 39 | 0 | |
| 02639874R | | | MDC | 2020-12-11 | 2020-12-24 | 0 | 0 | 14 | 0 | |
| 02639874R | | | MDC | 2020-12-25 | 2021-02-12 | 0 | 0 | 50 | 0 | |
| 02639874R | | | MDC | 2021-02-16 | 2021-02-24 | 0 | 0 | 9 | 0 | |
| 02640230Y | | | WF | 2022-06-07 | 2022-06-07 | 0 | 0 | 1 | 0 | |
| 02640230Y | | | WF | 2022-06-07 | 2022-06-22 | 0 | 0 | 16 | 0 | |
| 02640230Y | | | WF | 2022-06-22 | 2022-06-22 | 0 | 0 | 0 | 0 | |
| 02643737L | | | WF | 2020-08-07 | 2020-08-07 | | | | 1 | |
| 02643737L | | | WF | 2020-08-07 | 2020-08-07 | | | | 0 | |
| 02643737L | | | WF | 2020-08-07 | 2020-08-07 | | | | 0 | |
| 02643737L | | | WF | 2020-08-07 | 2020-08-17 | | | | 10 | |
| 02643737L | | | WF | 2020-08-17 | 2020-08-17 | 0 | 0 | 1 | 0 | |
| 02644866K | | | NIC | 2018-10-03 | 2018-11-09 | 0 | 0 | 38 | 0 | |
| 02644866K | | | NIC | 2018-11-09 | 2018-11-13 | 0 | 0 | 4 | 0 | |
| 02645196Q | | | WF | 2020-05-02 | 2020-05-02 | 0 | 0 | 1 | 0 | |
| 02645196Q | | | WF | 2020-05-02 | 2020-05-06 | 0 | 2 | 2 | 0 | |
| 02645196Q | | | WF | 2020-05-06 | 2020-05-06 | 0 | 0 | 0 | 0 | |
| 02646178P | | | NIC | 2019-03-08 | 2019-04-29 | 0 | 0 | 53 | 0 | |
| 02646178P | | | NIC | 2019-04-29 | 2019-05-21 | 0 | 0 | 22 | 0 | |
| 02646178P | | | NIC | 2019-06-19 | 2019-07-18 | 0 | 0 | 30 | 0 | |
| 02646549P | | | WF | 2021-09-29 | 2021-09-29 | | | | 1 | |
| 02646549P | | | WF | 2021-09-29 | 2021-09-30 | | | | 1 | |
| 02646549P | | | WF | 2021-09-30 | 2021-10-10 | | | | 10 | |
| 02646549P | | | WF | 2021-10-10 | 2021-10-11 | 0 | 0 | 2 | 0 | |
| 02646920J | | | WF | 2021-07-14 | 2021-07-14 | 0 | 0 | 1 | 0 | |
| 02646920J | | | WF | 2021-07-14 | 2021-07-20 | 0 | 0 | 6 | 0 | |
| 02646920J | | | WF | 2021-07-20 | 2021-07-20 | 0 | 0 | 0 | 0 | |
| 02649400J | | | WF | 2022-04-22 | 2022-04-22 | | | | 1 | |
| 02649400J | | | WF | 2022-04-22 | 2022-05-03 | | | | 11 | |
| 02650414K | | | WF | 2022-05-05 | 2022-06-16 | 0 | 0 | 43 | 0 | |
| 02651056R | | | WF | 2020-05-22 | 2020-05-22 | | | | 1 | |
| 02651056R | | | WF | 2020-05-22 | 2020-05-22 | | | | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3170 | 02651056R | | | WF | | 2020-12-31 | | | | | 8 |
| 3171 | 02651056R | | | WF | 2020-12-31 | 2020-12-31 | 0 | | 1 | 0 | |
| 3172 | 02651779N | | | WF | 2020-06-29 | 2020-07-06 | | | | | 8 |
| 3173 | 02651779N | | | WF | 2020-07-06 | 2020-07-08 | 0 | 0 | 3 | 0 | |
| 3174 | 02651779N | | | WF | 2020-07-08 | 2020-07-08 | 0 | 0 | 0 | 0 | |
| 3175 | 02651779N | | | WF | | 2020-09-14 | | | | | 5 |
| 3176 | 02651779N | | | WF | 2020-09-14 | 2020-09-16 | 0 | 0 | 2 | 0 | |
| 3177 | 02651779N | | | WF | 2020-09-15 | 2020-09-15 | 0 | 0 | 0 | 0 | |
| 3178 | 02652195M | | | WF | 2022-03-20 | 2022-03-23 | | | | | 4 |
| 3179 | 02652195M | | | WF | 2022-03-23 | 2022-03-23 | 0 | 0 | 1 | 0 | |
| 3180 | 02652970X | | | WF | 2018-03-23 | 2018-11-07 | 0 | 0 | 227 | 0 | |
| 3181 | 02652970X | | | WF | 2018-11-07 | 2018-11-08 | 0 | 0 | 1 | 0 | |
| 3182 | 02652970X | | | NIC | 2018-11-08 | 2018-12-04 | 0 | 0 | 26 | 0 | |
| 3183 | 02652970X | | | WF | 2018-12-04 | 2018-12-04 | 0 | 0 | 0 | 0 | |
| 3184 | 02652970X | | | WF | 2018-12-04 | 2019-01-31 | 0 | 0 | 58 | 0 | |
| 3185 | 02652970X | | | WF | 2019-01-31 | 2019-01-31 | 0 | 0 | 0 | 0 | |
| 3186 | 02652970X | | | WF | 2019-03-01 | 2019-03-01 | 0 | 0 | 1 | 0 | |
| 3187 | 02652970X | | | WF | 2019-03-01 | 2019-04-01 | 0 | 0 | 31 | 0 | |
| 3188 | 02652970X | | | WF | 2019-04-01 | 2019-05-07 | 0 | 0 | 36 | 0 | |
| 3189 | 02652970X | | | WF | 2019-05-07 | 2019-07-20 | 0 | 0 | 74 | 0 | |
| 3190 | 02652970X | | | WF | 2019-07-20 | 2019-07-23 | 0 | 0 | 3 | 0 | |
| 3191 | 02652970X | | | WF | 2019-07-23 | 2019-07-23 | 0 | 0 | 0 | 0 | |
| 3192 | 02652970X | | | WF | 2020-04-08 | 2020-04-08 | | | | | 1 |
| 3193 | 02652970X | | | WF | 2020-04-08 | 2020-04-20 | | | | | 12 |
| 3194 | 02652970X | | | WF | 2020-04-20 | 2020-04-20 | 0 | 0 | 1 | 0 | |
| 3195 | 02652970X | | | NIC | 2021-12-28 | 2022-01-11 | 0 | 0 | 15 | 0 | |
| 3196 | 02654084Q | | | WF | 2020-08-07 | 2020-08-07 | | | | | 1 |
| 3197 | 02654084Q | | | WF | 2020-08-07 | 2020-08-09 | | | | | 2 |
| 3198 | 02654084Q | | | WF | 2020-08-09 | 2020-08-10 | | | | | 1 |
| 3199 | 02654084Q | | | WF | 2020-08-11 | 2020-08-12 | | | | | 2 |
| 3200 | 02654084Q | | | WF | 2020-08-12 | 2020-08-13 | | | | | 1 |
| 3201 | 02654084Q | | | WF | | 2020-08-13 | | | | | 6 |
| 3202 | 02654084Q | | | WF | 2020-08-19 | 2020-08-19 | 0 | 0 | 1 | 0 | |
| 3203 | 02654084Q | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 1 | 0 | |
| 3204 | 02654084Q | | | WF | 2021-09-06 | 2021-09-15 | 0 | 0 | 9 | 0 | |
| 3205 | 02654084Q | | | WF | 2021-09-15 | 2021-09-15 | 0 | 0 | 0 | 0 | |
| 3206 | 02658024J | | | WF | 2021-08-25 | 2021-09-09 | 0 | 15 | 1 | 0 | |
| 3207 | 02658024J | | | WF | 2021-09-09 | 2021-09-09 | 0 | 0 | 0 | 0 | |
| 3208 | 02658855Z | | | WF | | 2020-08-31 | | | | | 5 |
| 3209 | 02658855Z | | | WF | 2020-08-31 | 2020-08-31 | 0 | 0 | 1 | 0 | |
| 3210 | 02659256Q | | | WF | 2021-08-18 | 2021-08-18 | | | | | 1 |
| 3211 | 02659256Q | | | WF | 2021-08-18 | 2021-08-24 | | | | | 6 |
| 3212 | 02659256Q | | | WF | 2021-08-24 | 2021-08-24 | 0 | 0 | 1 | 0 | |
| 3213 | 02660143Y | | | WF | | 2021-12-23 | | | | | 2 |
| 3214 | 02660143Y | | | WF | | 2021-12-23 | | | | | 7 |
| 3215 | 02660143Y | | | WF | 2021-12-30 | 2021-12-30 | 0 | 0 | 1 | 0 | |
| 3216 | 02662764M | | | WF | 2020-06-26 | 2020-06-26 | 0 | 0 | 1 | 0 | |
| 3217 | 02662764M | | | WF | 2020-06-26 | 2020-06-29 | 0 | 0 | 3 | 0 | |
| 3218 | 02662764M | | | WF | 2020-06-29 | 2020-06-29 | 0 | 0 | 0 | 0 | |
| 3219 | 02662764M | | | WF | 2020-07-08 | 2020-07-17 | | | | | 10 |
| 3220 | 02662764M | | | WF | 2020-07-17 | 2020-07-17 | 0 | 0 | 1 | 0 | |
| 3221 | 02662764M | | | WF | 2020-07-20 | 2020-07-30 | | | | | 11 |
| 3222 | 02662764M | | | WF | 2020-07-30 | 2020-07-30 | 0 | 0 | 1 | 0 | |
| 3223 | 02662764M | | | WF | 2021-03-01 | 2021-03-02 | | | | | 2 |
| 3224 | 02662764M | | | WF | 2021-03-02 | 2021-03-03 | | | | | 1 |
| 3225 | 02662764M | | | WF | 2021-03-04 | 2021-03-05 | 0 | 0 | 2 | 0 | |
| 3226 | 02662764M | | | WF | 2021-03-05 | 2021-03-05 | 0 | 0 | 0 | 0 | |
| 3227 | 02662764M | | | WF | 2021-08-21 | 2021-08-21 | 0 | 0 | 1 | 0 | |
| 3228 | 02662764M | | | WF | 2021-08-21 | 2021-08-31 | 0 | 0 | 10 | 0 | |
| 3229 | 02662764M | | | WF | 2021-08-31 | 2021-09-06 | 0 | 0 | 7 | 0 | |
| 3230 | 02662764M | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 0 | 0 | |
| 3231 | 02666191M | | | WF | 2021-10-20 | 2021-11-08 | 0 | 0 | 20 | 0 | |
| 3232 | 02666191M | | | WF | 2021-11-08 | 2021-11-09 | 0 | 0 | 1 | 0 | |
| 3233 | 02666911N | | | WF | 2021-10-07 | 2021-10-07 | 0 | 0 | 1 | 0 | |
| 3234 | 02666911N | | | WF | 2021-10-07 | 2021-10-11 | 0 | 0 | 4 | 0 | |
| 3235 | 02666911N | | | WF | 2021-10-11 | 2021-10-11 | 0 | 0 | 0 | 0 | |
| 3236 | 02669395R | | | WF | 2020-09-03 | 2020-09-17 | 0 | 0 | 15 | 0 | |
| 3237 | 02669395R | | | WF | 2020-09-17 | 2020-09-17 | 0 | 0 | 0 | 0 | |
| 3238 | 02672320Y | | | WF | 2020-12-01 | 2020-12-01 | | | | | 1 |
| 3239 | 02672320Y | | | WF | 2020-12-01 | 2020-12-04 | | | | | 3 |
| 3240 | 02672892Z | | | WF | 2022-03-05 | 2022-03-12 | | | | | 8 |
| 3241 | 02672892Z | | | WF | 2022-03-12 | 2022-03-12 | 0 | 0 | 1 | 0 | |
| 3242 | 02672985J | | | NIC | 2019-01-17 | 2019-04-25 | 0 | 0 | 99 | 0 | |
| 3243 | 02672985J | | | NIC | 2019-04-25 | 2019-05-07 | 0 | 0 | 12 | 0 | |
| 3244 | 02677535Y | | | NIC | 2021-03-26 | 2021-04-24 | 0 | 0 | 30 | 0 | |
| 3245 | 02677932K | | | WF | 2021-03-08 | 2021-03-09 | 0 | 0 | 2 | 0 | |
| 3246 | 02677932K | | | WF | 2021-03-09 | 2021-03-17 | 0 | 0 | 8 | 0 | |
| 3247 | 02677932K | | | WF | 2021-03-17 | 2021-03-18 | 0 | 0 | 1 | 0 | |
| 3248 | 02678044Y | | | MDC | 2018-03-18 | 2018-06-26 | 0 | 0 | 94 | 0 | |
| 3249 | 02678044Y | | | MDC | 2018-06-26 | 2018-08-21 | 0 | 0 | 56 | 0 | |
| 3250 | 02678044Y | | | NIC | 2018-08-21 | 2018-08-23 | 0 | 0 | 3 | 0 | |
| 3251 | 02678044Y | | | NIC | 2018-08-23 | 2018-12-19 | 0 | 0 | 118 | 0 | |
| 3252 | 02678652K | | | WF | 2020-10-06 | 2020-10-12 | | | | | 7 |
| 3253 | 02678652K | | | WF | 2020-10-12 | 2020-10-12 | 0 | 0 | 1 | 0 | |
| 3254 | 02678852Q | | | WF | 2022-03-25 | 2022-04-01 | | | | | 8 |
| 3255 | 02678852Q | | | WF | 2022-04-01 | 2022-04-01 | 0 | 0 | 1 | 0 | |
| 3256 | 02679612K | | | WF | 2021-08-06 | 2021-08-06 | | | | | 1 |
| 3257 | 02679612K | | | WF | 2021-08-06 | 2021-08-10 | | | | | 4 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 02679612K | | | WF | 2021-08-10 | 2021-08-10 | 0 | | | 1 | 0 |
| 02680318N | | | NIC | 2022-03-14 | 2022-06-27 | | | | 106 | 0 |
| 02681745V | | | WF | 2020-09-17 | 2020-09-22 | | | | | 6 |
| 02681745V | | | WF | 2020-09-22 | 2020-09-23 | 0 | | | 2 | 0 |
| 02682435P | | | WF | 2022-04-12 | 2022-04-18 | | | | | 7 |
| 02682435P | | | WF | 2022-04-18 | 2022-04-18 | 0 | | | 1 | 0 |
| 02682787L | | | NIC | 2020-01-07 | 2020-01-09 | 0 | | | 3 | 0 |
| 02683345Y | | | WF | 2021-06-21 | 2021-06-21 | | | | | 1 |
| 02683345Y | | | WF | 2021-06-21 | 2021-06-25 | | | | | 8 |
| 02683345Y | | | WF | 2021-06-29 | 2021-06-30 | 0 | | | 2 | 0 |
| 02686277N | | | WF | 2021-06-21 | 2021-06-21 | | | | | 1 |
| 02686277N | | | WF | 2021-06-21 | 2021-06-25 | | | | | 4 |
| 02686277N | | | WF | 2021-06-25 | 2021-06-25 | 0 | | | 1 | 0 |
| 0269020SK | | | WF | 2019-12-28 | 2019-12-30 | 0 | | | 3 | 0 |
| 0269020SK | | | WF | 2019-12-30 | 2019-12-30 | 0 | | | 0 | 0 |
| 0269020SK | | | WF | 2019-12-30 | 2019-12-30 | 0 | | | 0 | 0 |
| 02691802H | | | WF | 2021-12-14 | 2021-12-26 | | | | | 13 |
| 02691802H | | | WF | 2021-12-26 | 2021-12-26 | 0 | | | 1 | 0 |
| 02692391Z | | | WF | 2020-10-04 | 2020-10-04 | | | | | 1 |
| 02692391Z | | | WF | 2020-10-04 | 2020-10-11 | | | | | 7 |
| 02692391Z | | | WF | 2020-10-11 | 2020-10-11 | 0 | | | 1 | 0 |
| 02693141R | | | WF | 2018-12-09 | 2018-12-19 | 0 | 2 | | 9 | 0 |
| 02693141R | | | WF | 2019-11-20 | 2019-11-20 | 0 | | | 1 | 0 |
| 02693141R | | | WF | 2019-11-20 | 2019-12-17 | 0 | 10 | | 17 | 0 |
| 02693141R | | | WF | 2019-12-17 | 2019-12-17 | 0 | | | 0 | 0 |
| 02694790M | | | WF | 2021-02-10 | 2021-02-10 | 0 | | | 1 | 0 |
| 02694790M | | | WF | 2021-02-10 | 2021-02-19 | 0 | | | 9 | 0 |
| 02694790M | | | WF | 2021-02-19 | 2021-02-19 | 0 | | | 0 | 0 |
| 02695422L | | | WF | 2020-11-11 | 2020-11-15 | | | | | 5 |
| 02695422L | | | WF | 2020-11-15 | 2020-11-15 | 0 | | | 1 | 0 |
| 02698370K | | | MDC | 2019-04-11 | 2019-04-16 | 0 | | | 6 | 0 |
| 02701088J | | | WF | 2021-09-17 | 2021-09-17 | | | | | 1 |
| 02701088J | | | WF | 2021-09-17 | 2021-09-27 | | | | | 10 |
| 02701088J | | | WF | 2021-09-27 | 2021-09-27 | 0 | | | 1 | 0 |
| 02701088J | | | WF | 2021-12-13 | 2021-12-20 | | | | | 8 |
| 02701088J | | | WF | 2021-12-20 | 2021-12-21 | 0 | | | 2 | 0 |
| 02701088J | | | WF | 2021-12-21 | 2021-12-23 | 0 | | | 2 | 0 |
| 02701088J | | | WF | 2021-12-23 | 2021-12-23 | 0 | | | 0 | 0 |
| 02709853P | | | WF | 2022-01-13 | 2022-01-25 | | | | | 13 |
| 02709853P | | | WF | 2022-01-25 | 2022-03-31 | 0 | | | 66 | 0 |
| 02736625N | | | WF | 2018-09-07 | 2018-09-16 | 0 | | | 10 | 0 |
| 02736625N | | | WF | 2018-09-16 | 2018-09-16 | 0 | | | 0 | 0 |
| 02739931L | | | WF | 2020-10-10 | 2020-10-10 | | | | | 1 |
| 02739931L | | | WF | 2020-10-10 | 2020-10-13 | | | | | 3 |
| 02739931L | | | WF | 2020-10-13 | 2020-10-13 | 0 | | | 1 | 0 |
| 02754291P | | | WF | 2020-04-10 | 2020-04-23 | | | | | 14 |
| 02754291P | | | WF | 2020-04-23 | 2020-04-23 | 0 | | | 1 | 0 |
| 02754792R | | | WF | 2021-07-02 | 2021-07-06 | | | | | 5 |
| 02754792R | | | WF | 2021-07-06 | 2021-07-07 | 0 | 1 | | 1 | 0 |
| 02758068J | | | WF | 2022-06-20 | 2022-06-29 | | | | | 10 |
| 02758068J | | | WF | 2022-06-29 | 2022-06-29 | 0 | | | 1 | 0 |
| 02758343Y | | | WF | 2020-02-04 | 2020-02-13 | 0 | 10 | | 0 | 0 |
| 02758343Y | | | WF | 2020-02-13 | 2020-02-13 | 0 | | | 0 | 0 |
| 02763970Z | | | WF | 2022-06-18 | 2022-06-18 | | | | | 1 |
| 02763970Z | | | WF | 2022-06-18 | 2022-06-23 | | | | | 5 |
| 02765706Z | | | WF | 2020-03-22 | 2020-04-12 | 0 | | | 22 | 0 |
| 02765706Z | | | WF | 2020-04-12 | 2020-04-12 | 0 | | | 0 | 0 |
| 02770240P | | | WF | 2020-03-19 | 2020-03-19 | | | | | 1 |
| 02770240P | | | WF | 2020-03-19 | 2020-03-27 | | | | | 8 |
| 02772639Y | | | WF | 2022-06-10 | 2022-06-17 | 0 | 8 | | | 0 |
| 02772639Y | | | WF | 2022-06-17 | 2022-06-17 | 0 | | | 0 | 0 |
| 0278I177P | | | WF | 2019-01-25 | 2019-01-25 | 0 | | | 1 | 0 |
| 0278I177P | | | WF | 2019-01-25 | 2019-01-28 | 0 | | | 3 | 0 |
| 0278I177P | | | WF | 2019-01-28 | 2019-01-28 | 0 | | | 0 | 0 |
| 02784241Q | | | WF | 2020-04-17 | 2020-04-17 | | | | | 1 |
| 02784241Q | | | WF | 2020-04-17 | 2020-04-23 | | | | | 6 |
| 02784241Q | | | WF | 2020-04-23 | 2020-04-23 | 0 | | | 1 | 0 |
| 02784506J | | | WF | 2020-03-28 | 2020-03-28 | 0 | 1 | | | 0 |
| 02784506J | | | WF | 2020-03-28 | 2020-04-13 | 0 | 16 | | | 0 |
| 02784506J | | | WF | 2020-04-13 | 2020-04-13 | 0 | | | 0 | 0 |
| 02784506J | | | WF | 2021-01-10 | 2021-01-10 | | | | | 1 |
| 02784506J | | | WF | 2021-01-10 | 2021-01-15 | | | | | 5 |
| 02784506J | | | WF | 2021-01-15 | 2021-01-15 | 0 | | | 1 | 0 |
| 02784599L | | | WF | 2021-08-13 | 2021-08-13 | | | | | 1 |
| 02784599L | | | WF | 2021-08-13 | 2021-08-15 | | | | | 2 |
| 02784599L | | | WF | 2021-08-17 | 2021-08-17 | 0 | | | 1 | 0 |
| 02784599L | | | WF | 2021-08-17 | 2021-08-22 | 0 | | | 5 | 0 |
| 02784599L | | | WF | 2021-08-22 | 2021-08-22 | 0 | | | 0 | 0 |
| 0278512SZ | | | WF | 2019-01-16 | 2019-01-16 | 0 | | | 1 | 0 |
| 0278512SZ | | | WF | 2019-01-17 | 2019-01-17 | 0 | | | 1 | 0 |
| 0278512SZ | | | WF | 2019-01-17 | 2019-01-17 | 0 | | | 0 | 0 |
| 02785474K | | | WF | 2019-09-03 | 2019-09-11 | 0 | | | 9 | 0 |
| 02785474K | | | WF | 2019-09-11 | 2019-09-11 | 0 | | | 0 | 0 |
| 02788650R | | | WF | 2019-03-22 | 2019-03-26 | 0 | | | 5 | 0 |
| 02788650R | | | WF | 2019-03-26 | 2019-03-26 | 0 | | | 0 | 0 |
| 02790479P | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 02790479P | | | WF | 2020-10-28 | 2020-10-28 | | | | | 0 |
| 02790479P | | | WF | 2020-10-28 | 2020-11-04 | | | | | 7 |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 3346 | 02790479P | | WF | 2020-11-04 | 2020-11-04 | | | | 1 | 0 |
| 3347 | 0279240SZ | | NIC | 2018-08-19 | 2018-08-19 | 0 | | | 1 | 0 |
| 3348 | 02793374H | | WF | 2021-07-11 | 2021-07-11 | | | | | 1 |
| 3349 | 02793374H | | WF | 2021-07-11 | 2021-07-11 | | | | | 9 |
| 3350 | 02793374H | | WF | 2021-07-20 | 2021-07-20 | 0 | | | 1 | 0 |
| 3351 | 02794166H | | WF | 2020-03-20 | 2020-03-20 | 0 | 0 | | 1 | 0 |
| 3352 | 02794166H | | WF | 2020-03-20 | 2020-04-03 | 0 | 0 | | 15 | 0 |
| 3353 | 02794166H | | WF | 2020-04-03 | 2020-04-03 | 0 | 0 | | 0 | 0 |
| 3354 | 0280002ZZ | | WF | 2020-09-22 | 2020-09-22 | | | | | 5 |
| 3355 | 0280002ZZ | | WF | 2020-09-22 | 2020-09-22 | 0 | | | 1 | 0 |
| 3356 | 0280002ZZ | | NIC | 2021-04-27 | 2021-06-18 | 0 | 0 | | 53 | 0 |
| 3357 | 02800099K | | WF | 2018-05-23 | 2018-05-28 | 0 | 0 | | 6 | 0 |
| 3358 | 02800099K | | WF | 2018-05-28 | 2018-05-29 | 0 | 0 | | 1 | 0 |
| 3359 | 02800099K | | WF | 2018-05-29 | 2018-05-29 | 0 | 0 | | 0 | 0 |
| 3360 | 02800818N | | WF | 2020-10-27 | 2020-10-31 | | | | | 5 |
| 3361 | 02800818N | | WF | 2020-10-31 | 2020-10-31 | 0 | | | 1 | 0 |
| 3362 | 02801079N | | WF | 2021-12-31 | 2021-12-31 | 0 | | | 1 | 0 |
| 3363 | 02801079N | | WF | 2021-12-31 | 2022-01-11 | 0 | 0 | | 11 | 0 |
| 3364 | 02801079N | | WF | 2022-01-11 | 2022-01-11 | 0 | 0 | | 0 | 0 |
| 3365 | 02801079N | | WF | 2022-03-21 | 2022-03-21 | 0 | 0 | | 7 | 0 |
| 3366 | 02801079N | | WF | 2022-03-21 | 2022-03-21 | 0 | 0 | | 0 | 0 |
| 3367 | 02801079N | | NIC | 2022-03-22 | 2022-05-06 | 0 | 0 | | 46 | 0 |
| 3368 | 02802290N | | WF | 2021-04-14 | 2021-04-14 | | | | | 4 |
| 3369 | 02802290N | | WF | 2021-04-14 | 2021-04-21 | 0 | 8 | | 0 | 0 |
| 3370 | 02802290N | | WF | 2021-04-21 | 2021-04-21 | 0 | 0 | | 0 | 0 |
| 3371 | 02802514N | | NIC | 2018-12-11 | 2019-01-03 | 24 | 0 | | 0 | 0 |
| 3372 | 02802514N | | NIC | 2019-01-03 | 2019-03-01 | 0 | 0 | | 57 | 0 |
| 3373 | 02802694R | | WF | 2020-12-21 | 2020-12-22 | | | | | 2 |
| 3374 | 02802694R | | WF | 2020-12-22 | 2020-12-30 | | | | | 8 |
| 3375 | 02802694R | | WF | 2020-12-30 | 2020-12-30 | 0 | 0 | | 1 | 0 |
| 3376 | 02802694R | | WF | 2021-04-13 | 2021-04-13 | | | | | 1 |
| 3377 | 02802694R | | WF | 2021-04-13 | 2021-04-26 | | | | | 13 |
| 3378 | 02802694R | | WF | 2021-04-26 | 2021-04-26 | 0 | 0 | | 1 | 0 |
| 3379 | 02805605Y | | NIC | 2018-09-19 | 2018-09-21 | 3 | 0 | | 0 | 0 |
| 3380 | 02805605Y | | MDC | 2018-09-25 | 2018-09-25 | 4 | 0 | | 0 | 0 |
| 3381 | 02805605Y | | NIC | 2018-09-25 | 2018-09-28 | 4 | 0 | | 0 | 0 |
| 3382 | 02805605Y | | MDC | 2019-04-01 | 2019-04-01 | 0 | 0 | | 60 | 0 |
| 3383 | 02805638H | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | | 1 | 0 |
| 3384 | 02805638H | | WF | 2021-05-04 | 2021-05-06 | 0 | 0 | | 2 | 0 |
| 3385 | 02805638H | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | | 0 | 0 |
| 3386 | 02806967M | | WF | 2018-04-04 | 2018-04-16 | 0 | 0 | | 13 | 0 |
| 3387 | 02806967M | | WF | 2018-04-16 | 2018-04-16 | 0 | 0 | | 0 | 0 |
| 3388 | 02808009R | | WF | 2021-05-21 | 2021-05-21 | 0 | 0 | | 1 | 0 |
| 3389 | 02808009R | | WF | 2021-05-21 | 2021-06-08 | 0 | 0 | | 19 | 0 |
| 3390 | 02808009R | | WF | 2021-06-08 | 2021-06-09 | 0 | 0 | | 1 | 0 |
| 3391 | 0280860GZ | | MDC | 2019-09-28 | 2019-10-23 | 26 | 0 | | 0 | 0 |
| 3392 | 0280860GZ | | NIC | 2019-10-23 | 2019-10-28 | 6 | 0 | | 0 | 0 |
| 3393 | 0280860GZ | | NIC | 2020-02-04 | 2020-06-02 | 52 | 68 | | 0 | 0 |
| 3394 | 0280860GZ | | NIC | 2020-06-02 | 2020-07-30 | 0 | 0 | | 58 | 0 |
| 3395 | 0280860GZ | | NIC | 2020-07-30 | 2020-08-06 | 0 | 0 | | 7 | 0 |
| 3396 | 0280860GZ | | NIC | 2020-08-06 | 2020-09-24 | 0 | 0 | | 49 | 0 |
| 3397 | 0280860GZ | | NIC | 2020-09-24 | 2021-03-18 | 0 | 0 | | 175 | 0 |
| 3398 | 0280860GZ | | MDC | 2021-03-19 | 2021-04-02 | 0 | 0 | | 15 | 0 |
| 3399 | 02811170N | | WF | 2022-06-20 | 2022-06-30 | | | | | 11 |
| 3400 | 02811170N | | WF | 2022-06-30 | 2022-06-30 | 0 | 0 | | 1 | 0 |
| 3401 | 02811981J | | WF | 2020-12-24 | 2020-12-24 | | | | | 7 |
| 3402 | 02811981J | | WF | 2020-12-24 | 2020-12-24 | 0 | 0 | | 1 | 0 |
| 3403 | 02813281L | | WF | 2020-03-09 | 2020-03-18 | | | | | 10 |
| 3404 | 02813281L | | WF | 2020-03-18 | 2020-03-18 | 0 | 0 | | 1 | 0 |
| 3405 | 02813699Y | | NIC | 2019-11-15 | 2019-11-21 | 0 | 0 | | 7 | 0 |
| 3406 | 02813715N | | WF | 2021-05-19 | 2021-05-27 | | | | | 9 |
| 3407 | 02813715N | | WF | 2021-05-27 | 2021-05-27 | 0 | 0 | | 1 | 0 |
| 3408 | 02814120H | | WF | 2020-11-29 | 2020-11-29 | | | | | 2 |
| 3409 | 02814120H | | WF | 2020-11-29 | 2020-12-07 | | | | | 8 |
| 3410 | 02814120H | | WF | 2020-12-07 | 2020-12-07 | 0 | 0 | | 1 | 0 |
| 3411 | 02814818Q | | WF | 2018-03-18 | 2018-05-21 | 0 | 0 | | 58 | 0 |
| 3412 | 02814935R | | NIC | 2018-12-02 | 2018-12-18 | 17 | 0 | | 0 | 0 |
| 3413 | 02814935R | | NIC | 2018-12-18 | 2018-12-29 | 11 | 0 | | 0 | 0 |
| 3414 | 02814935R | | NIC | 2018-12-29 | 2019-01-03 | 5 | 0 | | 0 | 0 |
| 3415 | 02814935R | | NIC | 2019-01-03 | 2019-01-23 | 20 | 0 | | 0 | 0 |
| 3416 | 02814935R | | MDC | 2019-12-07 | 2020-04-03 | 0 | 0 | | 119 | 0 |
| 3417 | 02814935R | | NIC | 2020-04-03 | 2020-04-06 | 0 | 0 | | 4 | 0 |
| 3418 | 02814935R | | WF | 2020-06-24 | 2020-06-28 | | | | | 5 |
| 3419 | 02814935R | | WF | 2020-06-28 | 2020-06-28 | 0 | 0 | | 1 | 0 |
| 3420 | 02814935R | | WF | 2021-05-17 | 2021-05-18 | 0 | 0 | | 2 | 0 |
| 3421 | 02814935R | | WF | 2021-05-18 | 2021-05-19 | 0 | 0 | | 1 | 0 |
| 3422 | 02814935R | | WF | 2021-05-19 | 2021-05-20 | 0 | 0 | | 1 | 0 |
| 3423 | 02814935R | | WF | 2021-11-25 | 2021-11-29 | 0 | 0 | | 5 | 0 |
| 3424 | 02814935R | | WF | 2021-11-29 | 2021-11-29 | 0 | 0 | | 0 | 0 |
| 3425 | 02814935R | | NIC | 2021-11-29 | 2022-02-23 | 0 | 0 | | 87 | 0 |
| 3426 | 02816577Z | | WF | 2020-07-10 | 2020-07-10 | | | | | 1 |
| 3427 | 02816577Z | | WF | 2020-07-10 | 2020-07-20 | | | | | 10 |
| 3428 | 02816577Z | | WF | 2020-07-20 | 2020-07-20 | 0 | 0 | | 1 | 0 |
| 3429 | 02818750P | | WF | 2021-11-04 | 2021-11-04 | 0 | 0 | | 1 | 0 |
| 3430 | 02818750P | | WF | 2021-11-04 | 2021-11-04 | 0 | 0 | | 0 | 0 |
| 3431 | 02818750P | | WF | 2021-11-04 | 2021-11-04 | 0 | 0 | | 0 | 0 |
| 3432 | 02818750P | | WF | 2021-11-04 | 2021-11-04 | 0 | 0 | | 1 | 0 |
| 3433 | 02818750P | | WF | 2021-11-04 | 2021-11-05 | 0 | 0 | | 1 | 0 |

| # | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3434 | 02819325L | | | WF | 2021-12-25 | 2021-12-28 | | | | | 4 |
| 3435 | 02819325L | | | WF | 2021-12-28 | 2021-12-28 | 0 | | 1 | 0 | |
| 3436 | 02809712Z | | | WF | 2020-03-21 | 2020-03-21 | 0 | 1 | 0 | 0 | |
| 3437 | 02809712Z | | | WF | 2020-03-30 | 2020-03-30 | 0 | 9 | 0 | 0 | |
| 3438 | 02809712Z | | | WF | 2020-03-30 | 2020-03-30 | 0 | 0 | 0 | 0 | |
| 3439 | 02821669P | | | NIC | 2020-06-27 | 2020-07-10 | 0 | 0 | 14 | 0 | |
| 3440 | 02821669P | | | NIC | 2020-07-10 | 2020-07-10 | 0 | 0 | 0 | 0 | |
| 3441 | 02821669P | | | NIC | 2022-03-15 | 2022-03-28 | 0 | 13 | 1 | 0 | |
| 3442 | 02822997L | | | WF | 2021-10-21 | 2021-10-28 | | | | | 8 |
| 3443 | 02822997L | | | WF | 2021-10-28 | 2021-10-28 | 0 | | 1 | 0 | |
| 3444 | 02823215K | | | NIC | 2020-08-26 | 2020-10-14 | 0 | 0 | 50 | 0 | |
| 3445 | 02823215K | | | NIC | 2020-10-14 | 2020-10-29 | 0 | 0 | 15 | 0 | |
| 3446 | 02823281M | | | WF | 2021-09-13 | 2021-09-13 | 0 | 0 | 1 | 0 | |
| 3447 | 02823281M | | | WF | 2021-09-13 | 2021-09-22 | 0 | 0 | 9 | 0 | |
| 3448 | 02823281M | | | WF | 2021-09-22 | 2021-09-22 | 0 | 0 | 0 | 0 | |
| 3449 | 02825782P | | | NIC | 2019-06-21 | 2019-06-25 | 0 | 0 | 5 | 0 | |
| 3450 | 02825782P | | | MDC | 2019-06-27 | 2019-07-02 | 0 | 0 | 6 | 0 | |
| 3451 | 02825782P | | | MDC | 2019-07-08 | 2019-07-08 | 0 | 0 | 5 | 0 | |
| 3452 | 02825782P | | | NIC | 2019-07-08 | 2019-07-24 | 0 | 0 | 17 | 0 | |
| 3453 | 02825782P | | | NIC | 2019-07-24 | 2019-08-12 | 0 | 0 | 19 | 0 | |
| 3454 | 02825782P | | | NIC | 2019-08-15 | 2019-08-15 | 0 | 0 | 3 | 0 | |
| 3455 | 02825782P | | | NIC | 2019-08-15 | 2019-08-17 | 0 | 0 | 2 | 0 | |
| 3456 | 02825782P | | | NIC | 2019-08-17 | 2019-08-21 | 0 | 0 | 4 | 0 | |
| 3457 | 02825782P | | | NIC | 2020-05-10 | 2020-05-13 | 0 | 0 | 4 | 0 | |
| 3458 | 02825782P | | | WF | 2021-06-17 | 2021-06-17 | | | | | 1 |
| 3459 | 02825782P | | | WF | 2021-06-17 | 2021-06-17 | | | | | 0 |
| 3460 | 02825782P | | | WF | 2021-06-17 | 2021-06-17 | | | | | 0 |
| 3461 | 02825782P | | | WF | 2021-06-17 | 2021-06-18 | | | | | 1 |
| 3462 | 02825782P | | | WF | 2021-06-18 | 2021-07-06 | 0 | 0 | 19 | 0 | |
| 3463 | 02828292Y | | | MDC | 2018-12-15 | 2018-12-17 | 0 | 0 | 13 | 0 | |
| 3464 | 02829090H | | | NIC | 2018-03-20 | 2018-07-27 | 125 | 0 | 0 | 0 | |
| 3465 | 02829090H | | | MDC | 2019-04-29 | 2019-05-04 | 0 | 0 | 6 | 0 | |
| 3466 | 02829090H | | | NIC | 2019-06-07 | 2019-06-30 | 0 | 0 | 24 | 0 | |
| 3467 | 02829090H | | | NIC | 2019-07-29 | 2019-07-29 | 0 | 0 | 1 | 0 | |
| 3468 | 02829090H | | | NIC | 2019-07-29 | 2019-07-30 | 0 | 0 | 1 | 0 | |
| 3469 | 02829090H | | | NIC | 2019-07-30 | 2019-07-30 | 0 | 0 | 0 | 0 | |
| 3470 | 02829090H | | | MDC | 2019-08-02 | 2019-08-02 | 0 | 0 | 1 | 0 | |
| 3471 | 02829090H | | | NIC | 2019-09-12 | 2019-10-07 | 0 | 0 | 26 | 0 | |
| 3472 | 02829090H | | | NIC | 2019-10-07 | 2019-10-10 | 0 | 0 | 3 | 0 | |
| 3473 | 02829090H | | | MDC | 2020-07-07 | 2020-07-07 | 0 | 0 | 1 | 0 | |
| 3474 | 02829090H | | | NIC | 2020-07-07 | 2020-07-30 | 0 | 0 | 24 | 0 | |
| 3475 | 02829090H | | | NIC | 2020-08-28 | 2020-09-10 | 0 | 0 | 14 | 0 | |
| 3476 | 02829090H | | | NIC | 2020-09-10 | 2020-09-23 | 0 | 0 | 13 | 0 | |
| 3477 | 02829090H | | | NIC | 2020-10-23 | 2020-10-23 | 0 | 0 | 1 | 0 | |
| 3478 | 02829090H | | | NIC | 2020-10-23 | 2020-11-02 | 0 | 0 | 10 | 0 | |
| 3479 | 02830377M | | | WF | 2021-01-22 | 2021-01-25 | | | | | 4 |
| 3480 | 02830377M | | | WF | 2021-01-25 | 2021-01-25 | 0 | 0 | 1 | 0 | |
| 3481 | 02830377M | | | WF | 2021-06-19 | 2021-06-24 | | | | | 6 |
| 3482 | 02830377M | | | WF | 2021-06-24 | 2021-06-24 | 0 | 0 | 1 | 0 | |
| 3483 | 02833859Q | | | NIC | 2018-09-06 | 2018-09-18 | 0 | 0 | 13 | 0 | |
| 3484 | 02833859Q | | | MDC | 2018-10-18 | 2018-10-25 | 0 | 0 | 8 | 0 | |
| 3485 | 02833859Q | | | MDC | 2019-10-03 | 2019-10-07 | 0 | 0 | 5 | 0 | |
| 3486 | 02833859Q | | | NIC | 2019-12-12 | 2019-12-20 | 0 | 0 | 9 | 0 | |
| 3487 | 02833859Q | | | MDC | 2019-12-22 | 2020-01-07 | 0 | 0 | 17 | 0 | |
| 3488 | 02833859Q | | | MDC | 2020-01-12 | 2020-01-15 | 0 | 0 | 4 | 0 | |
| 3489 | 02833859Q | | | MDC | 2020-01-24 | 2020-01-30 | 0 | 0 | 7 | 0 | |
| 3490 | 02833859Q | | | MDC | 2020-02-01 | 2020-02-12 | 0 | 0 | 12 | 0 | |
| 3491 | 02833859Q | | | MDC | 2020-02-22 | 2020-03-04 | 0 | 0 | 12 | 0 | |
| 3492 | 02833859Q | | | MDC | 2020-03-03 | 2020-03-03 | 0 | 0 | 9 | 0 | |
| 3493 | 02833859Q | | | MDC | 2020-03-13 | 2020-03-15 | 0 | 0 | 3 | 0 | |
| 3494 | 02833859Q | | | MDC | 2020-03-19 | 2020-03-23 | 0 | 0 | 5 | 0 | |
| 3495 | 02833859Q | | | NIC | 2020-03-25 | 2020-04-07 | 0 | 0 | 14 | 0 | |
| 3496 | 02833859Q | | | NIC | 2020-04-07 | 2020-04-29 | 0 | 0 | 22 | 0 | |
| 3497 | 02833859Q | | | NIC | 2020-05-05 | 2020-06-01 | 0 | 0 | 5 | 0 | |
| 3498 | 02833859Q | | | NIC | 2020-06-13 | 2020-07-01 | 0 | 0 | 19 | 0 | |
| 3499 | 02833859Q | | | NIC | 2020-07-01 | 2020-07-15 | 0 | 0 | 14 | 0 | |
| 3500 | 02833859Q | | | WF | 2020-12-25 | 2020-12-27 | 0 | 0 | 3 | 0 | |
| 3501 | 02833859Q | | | WF | 2020-12-27 | 2020-12-27 | 0 | 0 | 0 | 0 | |
| 3502 | 02833859Q | | | WF | 2021-05-09 | 2021-05-10 | 0 | 0 | 2 | 0 | |
| 3503 | 02833859Q | | | WF | 2021-05-10 | 2021-05-10 | 0 | 0 | 0 | 0 | |
| 3504 | 02833859Q | | | WF | 2021-05-10 | 2021-05-18 | 0 | 0 | 8 | 0 | |
| 3505 | 02833859Q | | | WF | 2021-05-18 | 2021-05-18 | 0 | 0 | 0 | 0 | |
| 3506 | 02833859Q | | | WF | 2021-12-28 | 2022-01-08 | | | | | 12 |
| 3507 | 02833859Q | | | WF | 2022-01-08 | 2022-01-09 | 0 | 0 | 2 | 0 | |
| 3508 | 02839903K | | | WF | 2021-01-13 | 2021-01-13 | | | | | 1 |
| 3509 | 02839903K | | | WF | 2021-01-13 | 2021-01-21 | | | | | 8 |
| 3510 | 02839903K | | | WF | 2021-01-21 | 2021-01-21 | 0 | 1 | 0 | 0 | |
| 3511 | 02840962M | | | WF | 2020-07-06 | 2020-07-15 | | | | | 10 |
| 3512 | 02840962M | | | WF | 2020-07-15 | 2020-07-15 | 0 | 1 | 0 | 0 | |
| 3513 | 02844004H | | | WF | 2021-05-25 | 2021-05-25 | | | | | 1 |
| 3514 | 02844004H | | | WF | 2021-05-25 | 2021-06-03 | | | | | 9 |
| 3515 | 02844004H | | | WF | 2021-06-03 | 2021-06-03 | 0 | 0 | 1 | 0 | |
| 3516 | 02849842Q | | | WF | 2020-11-18 | 2020-11-29 | | | | | 12 |
| 3517 | 02849842Q | | | WF | 2020-11-29 | 2020-11-30 | 0 | 0 | 2 | 0 | |
| 3518 | 02852980K | | | NIC | 2022-05-17 | 2022-06-16 | 0 | 0 | 31 | 0 | |
| 3519 | 02853944N | | | WF | 2021-12-20 | 2021-12-25 | | | | | 6 |
| 3520 | 02853944N | | | WF | 2021-12-26 | 2021-12-26 | 0 | 0 | 2 | 0 | |
| 3521 | 02853944N | | | WF | 2022-01-21 | 2022-01-22 | 0 | 0 | 2 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3522 | 02853944N | | | WF | 2022-01-22 | 2022-03-31 | 0 | | 0 | 68 | 0 |
| 3523 | 02854842J | | | WF | 2022-01-13 | 2022-01-13 | | | | | 1 |
| 3524 | 02854842J | | | WF | 2022-01-13 | 2022-01-24 | | | | | 11 |
| 3525 | 02854842J | | | WF | 2022-01-24 | 2022-01-24 | 0 | | 0 | 1 | 0 |
| 3526 | 02855957P | | | WF | 2021-01-12 | 2021-01-14 | 0 | | 0 | 3 | 0 |
| 3527 | 02855957P | | | WF | 2021-01-14 | 2021-01-17 | 0 | | 0 | 3 | 0 |
| 3528 | 02865062R | | | WF | 2021-04-09 | 2021-04-10 | 0 | | 0 | 2 | 0 |
| 3529 | 02865062R | | | WF | 2021-04-10 | 2021-04-13 | 0 | | 0 | 3 | 0 |
| 3530 | 02865062R | | | WF | 2021-04-13 | 2021-04-13 | 0 | | 0 | 0 | 0 |
| 3531 | 02865665H | | | WF | 2021-02-02 | 2021-02-02 | | | | | 1 |
| 3532 | 02865665H | | | WF | 2021-02-02 | 2021-02-10 | | | | | 8 |
| 3533 | 02865665H | | | WF | 2021-02-10 | 2021-02-10 | 0 | | 0 | 1 | 0 |
| 3534 | 02865968K | | | NIC | 2018-11-30 | 2018-12-17 | 0 | | 0 | 18 | 0 |
| 3535 | 02865968K | | | NIC | 2019-07-31 | 2019-08-06 | 0 | | 0 | 7 | 0 |
| 3536 | 02865968K | | | WF | 2019-08-06 | 2019-09-12 | 0 | | 0 | 37 | 0 |
| 3537 | 02865968K | | | NIC | 2019-10-16 | 2019-12-20 | 0 | | 0 | 66 | 0 |
| 3538 | 02867105R | | | WF | 2022-06-23 | 2022-06-30 | | | | | 8 |
| 3539 | 02868456K | | | WF | 2020-01-15 | 2020-01-18 | 0 | | 0 | 4 | 0 |
| 3540 | 02868456K | | | WF | 2020-01-18 | 2020-01-18 | 0 | | 0 | 0 | 0 |
| 3541 | 02868483P | | | WF | 2021-02-02 | 2021-02-11 | | | | | 10 |
| 3542 | 02868483P | | | WF | 2021-02-11 | 2021-02-11 | 0 | | 0 | 1 | 0 |
| 3543 | 02868483P | | | WF | 2021-04-20 | 2021-04-20 | | | | | 1 |
| 3544 | 02868483P | | | WF | 2021-04-20 | 2021-04-29 | | | | | 9 |
| 3545 | 02868483P | | | WF | 2021-04-29 | 2021-04-29 | 0 | | 0 | 1 | 0 |
| 3546 | 02868483P | | | WF | 2021-11-04 | 2021-11-04 | 0 | | 0 | 1 | 0 |
| 3547 | 02868483P | | | WF | 2021-11-04 | 2021-11-23 | 0 | | 0 | 19 | 0 |
| 3548 | 02870584N | | | WF | 2022-04-08 | 2022-04-08 | 0 | | 0 | 1 | 0 |
| 3549 | 02870584N | | | WF | 2022-04-08 | 2022-04-22 | 0 | | 0 | 15 | 0 |
| 3550 | 02870584N | | | WF | 2022-04-22 | 2022-04-22 | 0 | | 0 | 0 | 0 |
| 3551 | 02872093Z | | | WF | 2021-03-26 | 2021-03-28 | | | | | 3 |
| 3552 | 02872093Z | | | WF | 2021-03-28 | 2021-04-05 | | | | | 8 |
| 3553 | 02872093Z | | | WF | 2021-04-05 | 2021-04-05 | 0 | | 0 | 1 | 0 |
| 3554 | 02872629J | | | WF | 2021-11-02 | 2021-11-05 | 0 | | 0 | 4 | 0 |
| 3555 | 02872629J | | | WF | 2021-11-05 | 2021-11-05 | 0 | | 0 | 0 | 0 |
| 3556 | 02874207K | | | WF | 2021-10-04 | 2021-10-05 | 0 | | 0 | 2 | 0 |
| 3557 | 02874207K | | | WF | 2021-10-05 | 2021-10-16 | 0 | | 0 | 11 | 0 |
| 3558 | 02874207K | | | WF | 2021-10-16 | 2021-10-16 | 0 | | 0 | 0 | 0 |
| 3559 | 02875145M | | | WF | 2021-03-15 | 2021-03-22 | 0 | | 0 | 8 | 0 |
| 3560 | 02875145M | | | WF | 2021-03-22 | 2021-03-22 | 0 | | 0 | 0 | 0 |
| 3561 | 02876190Z | | | MDC | 2019-02-01 | 2019-02-03 | 3 | | 0 | 0 | 0 |
| 3562 | 02876190Z | | | MDC | 2019-02-08 | 2019-10-01 | 27 | 209 | 0 | 0 | 0 |
| 3563 | 02877403J | | | WF | 2020-05-19 | 2020-05-21 | | | | | 3 |
| 3564 | 02877403J | | | WF | 2020-05-21 | 2020-05-21 | | | | | 0 |
| 3565 | 02877403J | | | WF | 2022-02-06 | 2022-02-16 | | | | | 11 |
| 3566 | 02877403J | | | WF | 2022-02-16 | 2022-02-17 | 0 | | 0 | 2 | 0 |
| 3567 | 02877403J | | | WF | 2022-05-04 | 2022-05-04 | 0 | | 0 | 1 | 0 |
| 3568 | 02877403J | | | WF | 2022-05-04 | 2022-06-15 | 0 | | 0 | 42 | 0 |
| 3569 | 02877403J | | | WF | 2022-06-15 | 2022-06-15 | 0 | | 0 | 0 | 0 |
| 3570 | 02878747L | | | WF | 2018-03-18 | 2018-12-06 | 0 | | 0 | 257 | 0 |
| 3571 | 02878747L | | | WF | 2018-12-06 | 2019-03-01 | 0 | | 0 | 85 | 0 |
| 3572 | 02882629K | | | WF | 2021-01-26 | 2021-01-26 | 0 | | 1 | 0 | 0 |
| 3573 | 02882629K | | | WF | 2021-01-26 | 2021-02-03 | 0 | | 8 | 0 | 0 |
| 3574 | 02882629K | | | WF | 2021-02-03 | 2021-02-04 | 0 | | 1 | 0 | 0 |
| 3575 | 02882629K | | | WF | 2022-06-29 | 2022-06-30 | 0 | | 0 | 2 | 0 |
| 3576 | 02882629K | | | WF | 2022-06-30 | 2022-06-30 | 0 | | 0 | 0 | 0 |
| 3577 | 02882813K | | | WF | 2020-07-01 | 2020-07-13 | | | | | 13 |
| 3578 | 02882813K | | | WF | 2020-07-13 | 2020-07-13 | 0 | | 0 | 1 | 0 |
| 3579 | 02883278Z | | | WF | 2020-09-08 | 2020-09-09 | | | | | 2 |
| 3580 | 02883278Z | | | WF | 2020-09-09 | 2020-09-10 | | | | | 1 |
| 3581 | 02883278Z | | | WF | 2020-12-16 | 2020-12-16 | | | | | 1 |
| 3582 | 02883278Z | | | WF | 2020-12-16 | 2020-12-18 | | | | | 2 |
| 3583 | 02883278Z | | | WF | 2020-12-18 | 2020-12-18 | 0 | | 0 | 1 | 0 |
| 3584 | 02883625N | | | WF | 2021-01-21 | 2021-01-24 | | | | | 4 |
| 3585 | 02883625N | | | WF | 2021-01-24 | 2021-01-24 | 0 | | 0 | 1 | 0 |
| 3586 | 02883716H | | | WF | 2020-08-16 | 2020-08-24 | | | | | 9 |
| 3587 | 02885818H | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 3588 | 02885818H | | | WF | 2020-10-28 | 2020-11-03 | | | | | 6 |
| 3589 | 02885818H | | | WF | 2020-11-03 | 2020-11-03 | 0 | | 0 | 1 | 0 |
| 3590 | 02885846K | | | WF | 2022-05-06 | 2022-05-06 | 0 | | 0 | 1 | 0 |
| 3591 | 02885846K | | | WF | 2022-05-06 | 2022-05-20 | 0 | | 0 | 14 | 0 |
| 3592 | 02886047M | | | WF | 2022-03-25 | 2022-04-04 | 0 | | 0 | 11 | 0 |
| 3593 | 02886047M | | | WF | 2022-04-04 | 2022-04-04 | 0 | | 0 | 0 | 0 |
| 3594 | 02886453R | | | WF | 2020-10-23 | 2020-10-30 | | | | | 8 |
| 3595 | 02886453R | | | WF | 2020-10-30 | 2020-10-31 | 0 | | 0 | 2 | 0 |
| 3596 | 02886505Y | | | WF | 2018-05-18 | 2018-05-29 | 0 | | 0 | 12 | 0 |
| 3597 | 02886505Y | | | WF | 2018-05-29 | 2018-05-29 | 0 | | 0 | 0 | 0 |
| 3598 | 02886822K | | | WF | 2020-08-06 | 2020-08-13 | 0 | | 0 | 8 | 0 |
| 3599 | 02886822K | | | WF | 2020-08-13 | 2020-08-13 | 0 | | 0 | 0 | 0 |
| 3600 | 02887034R | | | NIC | 2022-06-19 | 2022-06-20 | 0 | | 0 | 2 | 0 |
| 3601 | 02887055H | | | WF | 2020-03-30 | 2020-04-16 | 0 | | 0 | 18 | 0 |
| 3602 | 02887055H | | | WF | 2020-04-16 | 2020-04-16 | 0 | | 0 | 0 | 0 |
| 3603 | 02887055H | | | WF | 2021-03-11 | 2021-03-16 | | | | | 6 |
| 3604 | 02887055H | | | WF | 2021-03-16 | 2021-03-16 | 0 | | 0 | 1 | 0 |
| 3605 | 02887411K | | | WF | 2018-05-17 | 2018-05-17 | 0 | | 0 | 1 | 0 |
| 3606 | 02887411K | | | WF | 2018-05-17 | 2018-05-21 | 0 | | 0 | 4 | 0 |
| 3607 | 02887411K | | | WF | 2018-05-21 | 2018-10-09 | 0 | | 0 | 141 | 0 |
| 3608 | 02887769Q | | | WF | 2022-06-14 | 2022-06-14 | 0 | | 0 | 1 | 0 |
| 3609 | 02887769Q | | | WF | 2022-06-14 | 2022-06-15 | 0 | | 0 | 1 | 0 |

| | A NYSID | C FIRST_NAME | D LAST_NAME | H FACILITY | K START_DT Time Removed | L END_DT Time Removed | U Youth Days | V Non-Youth SMI Days | X Ordinary Days | Z CD Days | AA Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3610 | 02887769Q | | | WF | 2022-06-15 | 2022-06-15 | 0 | | 0 | 0 | 0 |
| 3611 | 02887979H | | | WF | 2022-06-01 | 2022-06-02 | | | | | 2 |
| 3612 | 02887979H | | | WF | 2022-06-02 | 2022-06-10 | 0 | | 9 | 0 | 0 |
| 3613 | 02887979H | | | WF | 2022-06-10 | 2022-06-10 | 0 | | 0 | 0 | 0 |
| 3614 | 0288B167Z | | | MDC | 2018-06-14 | 2018-10-26 | 0 | | 135 | 0 | 0 |
| 3615 | 02888357H | | | NIC | 2019-08-15 | 2019-08-22 | 0 | | 8 | 0 | 0 |
| 3616 | 02888357H | | | NIC | 2019-09-04 | 2019-09-13 | 0 | | 10 | 0 | 0 |
| 3617 | 02888357H | | | NIC | 2019-09-13 | 2019-10-28 | 0 | | 45 | 0 | 0 |
| 3618 | 02888760H | | | WF | 2020-04-16 | 2020-04-24 | 0 | | 9 | 0 | 0 |
| 3619 | 02888760H | | | WF | 2020-04-24 | 2020-04-24 | 0 | | 0 | 0 | 0 |
| 3620 | 02888760H | | | WF | 2021-12-16 | 2021-12-16 | | | | | 1 |
| 3621 | 02888760H | | | WF | 2021-12-16 | 2021-12-25 | | | | | 9 |
| 3622 | 02888760H | | | WF | 2021-12-25 | 2021-12-25 | 0 | | 1 | 0 | 0 |
| 3623 | 02888760H | | | WF | 2022-01-19 | 2022-02-22 | 0 | | 35 | 0 | 0 |
| 3624 | 02888760H | | | WF | 2022-02-22 | 2022-02-22 | 0 | | 1 | 0 | 0 |
| 3625 | 02889056R | | | WF | 2021-11-13 | 2021-11-23 | | | | | 11 |
| 3626 | 02889056R | | | WF | 2021-11-23 | 2021-11-23 | 0 | | 1 | 0 | 0 |
| 3627 | 02889283R | | | WF | 2021-03-10 | 2021-03-30 | 0 | | 21 | 0 | 0 |
| 3628 | 02889283R | | | WF | 2021-03-30 | 2021-03-30 | 0 | | 0 | 0 | 0 |
| 3629 | 02889283R | | | NIC | 2021-08-19 | 2021-09-20 | 0 | | 33 | 0 | 0 |
| 3630 | 02889283R | | | NIC | 2021-09-20 | 2021-11-06 | 0 | | 47 | 0 | 0 |
| 3631 | 02889283R | | | NIC | 2021-11-06 | 2021-11-17 | 0 | | 11 | 0 | 0 |
| 3632 | 02889283R | | | NIC | 2021-11-17 | 2021-12-03 | 0 | | 16 | 0 | 0 |
| 3633 | 02889283R | | | NIC | 2021-12-05 | 2021-12-15 | 0 | | 11 | 0 | 0 |
| 3634 | 0289402N | | | MDC | 2018-03-18 | 2018-03-30 | 6 | | 0 | 0 | 0 |
| 3635 | 0289402N | | | MDC | 2018-04-02 | 2018-04-11 | 10 | | 0 | 0 | 0 |
| 3636 | 0289402N | | | NIC | 2018-04-13 | 2018-04-15 | 3 | | 0 | 0 | 0 |
| 3637 | 0289402N | | | NIC | 2018-04-15 | 2018-04-16 | 1 | | 0 | 0 | 0 |
| 3638 | 0289402N | | | NIC | 2018-04-16 | 2018-04-25 | 9 | | 0 | 0 | 0 |
| 3639 | 0289402N | | | NIC | 2018-04-25 | 2018-05-05 | 10 | | 0 | 0 | 0 |
| 3640 | 0289402N | | | NIC | 2018-05-05 | 2018-05-21 | 16 | | 0 | 0 | 0 |
| 3641 | 0289402N | | | NIC | 2018-05-21 | 2018-05-21 | 0 | | 0 | 0 | 0 |
| 3642 | 0289402N | | | NIC | 2018-05-21 | 2018-05-22 | 1 | | 0 | 0 | 0 |
| 3643 | 0289402N | | | NIC | 2018-06-08 | 2018-06-11 | 4 | | 0 | 0 | 0 |
| 3644 | 0289402N | | | NIC | 2018-06-11 | 2018-06-16 | 5 | | 0 | 0 | 0 |
| 3645 | 0289402N | | | NIC | 2018-06-16 | 2018-08-10 | 55 | | 0 | 0 | 0 |
| 3646 | 0289402N | | | MDC | 2018-08-12 | 2018-08-18 | 7 | | 0 | 0 | 0 |
| 3647 | 0289402N | | | MDC | 2018-08-21 | 2018-08-30 | 10 | | 0 | 0 | 0 |
| 3648 | 0289402N | | | MDC | 2018-08-31 | 2018-09-08 | 9 | | 0 | 0 | 0 |
| 3649 | 0289402N | | | NIC | 2018-09-08 | 2018-12-11 | 95 | | 0 | 0 | 0 |
| 3650 | 0289402N | | | MDC | 2018-12-12 | 2019-01-27 | 47 | | 0 | 0 | 0 |
| 3651 | 0289402N | | | MDC | 2019-02-02 | 2019-02-07 | 6 | | 0 | 0 | 0 |
| 3652 | 0289402N | | | MDC | 2019-02-10 | 2019-02-13 | 4 | | 0 | 0 | 0 |
| 3653 | 0289402N | | | MDC | 2019-02-15 | 2019-02-19 | 5 | | 0 | 0 | 0 |
| 3654 | 02889691H | | | WF | 2021-08-13 | 2021-08-13 | | | | | 1 |
| 3655 | 02889691H | | | WF | 2021-08-13 | 2021-08-23 | | | | | 10 |
| 3656 | 02889691H | | | WF | 2021-08-23 | 2021-08-24 | 0 | | 2 | 0 | 0 |
| 3657 | 02889786P | | | WF | 2020-07-23 | 2020-07-24 | | | | | 2 |
| 3658 | 02889786P | | | WF | 2020-07-24 | 2020-07-30 | | | | | 6 |
| 3659 | 02889786P | | | WF | 2020-07-30 | 2020-07-30 | 0 | | 0 | 1 | 0 |
| 3660 | 02889786P | | | WF | 2020-09-08 | 2020-09-15 | | | | | 8 |
| 3661 | 02889786P | | | WF | 2020-09-15 | 2020-09-15 | 0 | | 1 | 0 | 0 |
| 3662 | 02889786P | | | WF | 2020-09-15 | 2020-09-15 | 0 | | 0 | 0 | 0 |
| 3663 | 02890261J | | | NIC | 2018-09-25 | 2018-11-13 | 0 | | 50 | 0 | 0 |
| 3664 | 02890261J | | | NIC | 2018-12-11 | 2018-12-18 | 0 | | 8 | 0 | 0 |
| 3665 | 02890261J | | | NIC | 2018-12-18 | 2019-01-03 | 0 | | 16 | 0 | 0 |
| 3666 | 02890261J | | | NIC | 2019-01-03 | 2019-01-24 | 0 | | 21 | 0 | 0 |
| 3667 | 02890261J | | | NIC | 2019-02-13 | 2019-03-11 | 0 | | 27 | 0 | 0 |
| 3668 | 02890261J | | | WF | 2019-03-11 | 2019-03-15 | 0 | | 5 | 0 | 0 |
| 3669 | 02890261J | | | WF | 2019-03-15 | 2019-03-15 | 0 | | 0 | 0 | 0 |
| 3670 | 02890261J | | | NIC | 2019-03-15 | 2019-03-20 | 0 | | 5 | 0 | 0 |
| 3671 | 02890261J | | | NIC | 2019-03-20 | 2019-04-21 | 0 | | 32 | 0 | 0 |
| 3672 | 02890261J | | | MDC | 2019-07-17 | 2019-07-24 | 0 | | 8 | 0 | 0 |
| 3673 | 02890261J | | | MDC | 2019-12-07 | 2020-03-28 | 0 | | 113 | 0 | 0 |
| 3674 | 02890261J | | | WF | 2020-12-23 | 2021-01-04 | | | | | 13 |
| 3675 | 02890261J | | | WF | 2021-01-04 | 2021-01-04 | 0 | | 1 | 0 | 0 |
| 3676 | 02890261J | | | NIC | 2021-01-04 | 2021-02-22 | 0 | | 50 | 0 | 0 |
| 3677 | 02890261J | | | NIC | 2021-09-24 | 2021-10-11 | 0 | | 18 | 0 | 0 |
| 3678 | 02890261J | | | NIC | 2021-12-28 | 2021-12-30 | 0 | | 3 | 0 | 0 |
| 3679 | 02890261J | | | NIC | 2021-12-30 | 2022-02-08 | 0 | | 40 | 0 | 0 |
| 3680 | 02890261J | | | NIC | 2022-02-08 | 2022-03-14 | 0 | | 34 | 0 | 0 |
| 3681 | 02890428R | | | WF | 2021-01-22 | 2021-01-22 | | | | | 1 |
| 3682 | 02890428R | | | WF | 2021-01-22 | 2021-01-25 | | | | | 3 |
| 3683 | 02890428R | | | WF | 2021-01-25 | 2021-01-25 | 0 | | 1 | 0 | 0 |
| 3684 | 02890627Y | | | NIC | 2018-09-20 | 2018-10-09 | 20 | | 0 | 0 | 0 |
| 3685 | 02890961Z | | | WF | 2020-10-21 | 2020-10-21 | | | | | 1 |
| 3686 | 02890961Z | | | WF | 2020-10-21 | 2020-10-23 | | | | | 2 |
| 3687 | 02890961Z | | | WF | 2020-10-23 | 2020-10-23 | | | | | 0 |
| 3688 | 02890961Z | | | WF | 2022-04-14 | 2022-04-14 | 0 | 1 | 0 | 0 | 0 |
| 3689 | 02890961Z | | | WF | 2022-04-14 | 2022-04-28 | 0 | 15 | 0 | 0 | 0 |
| 3690 | 02890961Z | | | WF | 2022-04-28 | 2022-04-29 | 0 | 1 | 0 | 0 | 0 |
| 3691 | 02890981L | | | WF | 2020-05-05 | 2020-05-07 | | | | | 3 |
| 3692 | 02890981L | | | WF | 2020-05-07 | 2020-05-18 | | | | | 11 |
| 3693 | 02890981L | | | WF | 2020-05-18 | 2020-05-18 | 0 | | 1 | 0 | 0 |
| 3694 | 02890981L | | | WF | 2020-12-31 | 2020-12-31 | | | | | 4 |
| 3695 | 02890981L | | | WF | 2021-01-08 | 2021-01-09 | | | | | 2 |
| 3696 | 02890981L | | | WF | 2021-01-09 | 2021-01-09 | | | | | 0 |
| 3697 | 02891074K | | | WF | 2021-09-28 | 2021-09-28 | 0 | | 1 | 0 | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3698 | 02891074K | | | WF | 2021-09-28 | 2021-10-12 | 0 | 0 | 15 | 0 | |
| 3699 | 02891074K | | | WF | 2021-10-12 | 2021-10-12 | 0 | 0 | 0 | 0 | |
| 3700 | 02891303Q | | | NIC | 2020-05-25 | 2020-07-10 | | 0 | 47 | 0 | |
| 3701 | 02891303Q | | | NIC | 2020-07-07 | 2020-07-29 | 0 | 0 | 19 | 0 | |
| 3702 | 02891303Q | | | NIC | 2020-11-06 | 2020-11-09 | 0 | 0 | 4 | 0 | |
| 3703 | 02891409H | | | WF | 2020-07-10 | 2020-07-10 | | | | | 1 |
| 3704 | 02891409H | | | WF | 2020-07-10 | 2020-07-10 | | | | | 5 |
| 3705 | 02891409H | | | WF | 2020-07-15 | 2020-07-15 | 0 | 0 | 1 | 0 | |
| 3706 | 02891688Q | | | WF | 2021-01-12 | 2021-01-14 | | | | | 3 |
| 3707 | 02891688Q | | | WF | 2021-01-14 | 2021-01-14 | | | | | 0 |
| 3708 | 02891688Q | | | WF | 2021-02-05 | 2021-02-05 | | | | | 1 |
| 3709 | 02891688Q | | | WF | 2021-02-05 | 2021-02-05 | | | | | 0 |
| 3710 | 02891688Q | | | WF | 2021-02-05 | 2021-02-05 | | | | | 0 |
| 3711 | 02891688Q | | | WF | 2021-02-08 | 2021-02-08 | | | | | 3 |
| 3712 | 02891688Q | | | WF | 2021-02-08 | 2021-02-09 | 0 | 0 | 2 | 0 | |
| 3713 | 02892098L | | | WF | 2020-08-19 | 2020-09-06 | 0 | 0 | 19 | 0 | |
| 3714 | 02892220R | | | WF | 2021-07-30 | 2021-07-30 | | | | | 1 |
| 3715 | 02892220R | | | WF | 2021-07-30 | 2021-08-05 | | | | | 6 |
| 3716 | 02892220R | | | WF | 2021-08-05 | 2021-08-05 | 0 | 0 | 1 | 0 | |
| 3717 | 02893087M | | | WF | 2020-10-14 | 2020-10-15 | | | | | 2 |
| 3718 | 02893087M | | | WF | 2020-10-15 | 2020-10-15 | | | | | 0 |
| 3719 | 02893507P | | | NIC | 2018-10-04 | 2018-10-24 | 0 | 0 | 21 | 0 | |
| 3720 | 02893627K | | | WF | 2020-02-05 | 2020-02-07 | 0 | 0 | 3 | 0 | |
| 3721 | 02893627K | | | WF | 2020-02-07 | 2020-02-07 | 0 | 0 | 0 | 0 | |
| 3722 | 02893627K | | | WF | 2021-06-15 | 2021-06-15 | | | | | 1 |
| 3723 | 02893627K | | | WF | 2021-06-15 | 2021-06-23 | | | | | 8 |
| 3724 | 02893627K | | | WF | 2021-06-23 | 2021-06-23 | 0 | 0 | 1 | 0 | |
| 3725 | 02893960R | | | WF | 2020-11-24 | 2020-11-29 | | | | | 6 |
| 3726 | 02893960R | | | WF | 2020-11-29 | 2020-11-29 | 0 | 0 | 1 | 0 | |
| 3727 | 02894005K | | | NIC | 2019-05-03 | 2019-06-30 | 0 | 1 | 59 | 0 | |
| 3728 | 02894205Q | | | WF | 2021-01-01 | 2021-01-02 | | | | | 2 |
| 3729 | 02894205Q | | | WF | 2021-01-07 | 2021-01-04 | 0 | 0 | 4 | 0 | |
| 3730 | 02894293R | | | WF | 2020-07-01 | 2020-07-02 | 0 | 0 | 2 | 0 | |
| 3731 | 02894401Z | | | WF | 2021-10-22 | 2021-10-22 | | | | | 1 |
| 3732 | 02894401Z | | | WF | 2021-10-22 | 2021-11-04 | | | | | 13 |
| 3733 | 02894401Z | | | WF | 2021-11-04 | 2021-11-04 | 0 | 0 | 1 | 0 | |
| 3734 | 02894515K | | | WF | 2021-12-03 | 2021-12-07 | | | | | 5 |
| 3735 | 02894515K | | | WF | 2021-12-07 | 2021-12-08 | 0 | 0 | 2 | 0 | |
| 3736 | 02894515K | | | WF | 2021-12-08 | 2021-12-10 | 0 | 0 | 2 | 0 | |
| 3737 | 02894515K | | | WF | 2021-12-10 | 2021-12-10 | 0 | 0 | 0 | 0 | |
| 3738 | 02895174P | | | WF | 2020-09-16 | 2020-09-22 | | | | | 7 |
| 3739 | 02895174P | | | WF | 2020-09-22 | 2020-09-22 | 0 | 0 | 1 | 0 | |
| 3740 | 02895174P | | | NIC | 2022-05-04 | 2022-06-30 | 0 | 0 | 58 | 0 | |
| 3741 | 02895276Y | | | WF | 2022-02-10 | 2022-02-10 | | | | | 2 |
| 3742 | 02895276Y | | | WF | 2022-02-11 | 2022-02-11 | | | | | 0 |
| 3743 | 02895276Y | | | WF | 2022-02-11 | 2022-02-15 | | | | | 4 |
| 3744 | 02895276Y | | | WF | 2022-02-15 | 2022-02-15 | 0 | 0 | 1 | 0 | |
| 3745 | 02895354H | | | NIC | 2018-10-01 | 2018-10-05 | 5 | 0 | 0 | 0 | |
| 3746 | 02895354H | | | NIC | 2018-10-05 | 2018-10-12 | 7 | 0 | 0 | 0 | |
| 3747 | 02895396J | | | NIC | 2018-06-26 | 2018-06-29 | 0 | 0 | 4 | 0 | |
| 3748 | 02895396J | | | NIC | 2018-06-29 | 2018-07-17 | 0 | 0 | 18 | 0 | |
| 3749 | 02895396J | | | NIC | 2018-08-15 | 2018-08-23 | 0 | 0 | 9 | 0 | |
| 3750 | 02895396J | | | NIC | 2018-08-23 | 2018-10-17 | 0 | 0 | 55 | 0 | |
| 3751 | 02895396J | | | NIC | 2018-11-15 | 2019-01-01 | 0 | 0 | 48 | 0 | |
| 3752 | 02895396J | | | NIC | 2019-01-01 | 2019-01-10 | 0 | 0 | 9 | 0 | |
| 3753 | 02895424L | | | WF | 2020-12-29 | 2021-01-04 | 0 | 0 | 7 | 0 | |
| 3754 | 02895424L | | | WF | 2021-01-04 | 2021-01-04 | 0 | 0 | 0 | 0 | |
| 3755 | 02895575Y | | | NIC | 2018-03-29 | 2018-09-06 | 162 | 0 | 0 | 0 | |
| 3756 | 02897834J | | | WF | 2020-04-21 | 2020-05-04 | | | | | 14 |
| 3757 | 02897834J | | | WF | 2020-05-04 | 2020-05-04 | 0 | 0 | 1 | 0 | |
| 3758 | 02900173N | | | WF | 2020-05-10 | 2020-05-11 | 0 | 0 | 2 | 0 | |
| 3759 | 02900173N | | | WF | 2020-05-11 | 2020-05-20 | 0 | 0 | 9 | 0 | |
| 3760 | 02900173N | | | WF | 2020-05-20 | 2020-05-20 | 0 | 0 | 0 | 0 | |
| 3761 | 02900173N | | | WF | 2020-12-19 | 2020-12-31 | | | | | 13 |
| 3762 | 02900173N | | | WF | 2020-12-31 | 2020-12-31 | 0 | 1 | 0 | 0 | |
| 3763 | 02900856Y | | | WF | 2020-01-02 | 2020-01-02 | 0 | 0 | 1 | 0 | |
| 3764 | 02900856Y | | | WF | 2020-01-02 | 2020-01-03 | 0 | 0 | 1 | 0 | |
| 3765 | 02900856Y | | | WF | 2020-01-03 | 2020-01-03 | 0 | 0 | 0 | 0 | |
| 3766 | 02900860L | | | WF | 2022-06-16 | 2022-06-16 | | | | | 1 |
| 3767 | 02900860L | | | WF | 2022-06-16 | 2022-06-29 | | | | | 13 |
| 3768 | 02900860L | | | WF | 2022-06-29 | 2022-06-29 | 0 | 0 | 1 | 0 | |
| 3769 | 02902597K | | | WF | 2022-05-03 | 2022-05-03 | 0 | 0 | 1 | 0 | |
| 3770 | 02902597K | | | WF | 2022-05-03 | 2022-05-18 | 0 | 0 | 16 | 0 | |
| 3771 | 02902664J | | | WF | 2019-06-23 | 2019-07-01 | 0 | 0 | 9 | 0 | |
| 3772 | 02902664J | | | WF | 2019-07-01 | 2019-07-01 | 0 | 0 | 0 | 0 | |
| 3773 | 02903149I | | | WF | 2019-09-09 | 2019-09-09 | 0 | 0 | 1 | 0 | |
| 3774 | 02903149I | | | WF | 2019-09-09 | 2019-09-22 | 0 | 0 | 13 | 0 | |
| 3775 | 02903149I | | | WF | 2019-09-22 | 2019-09-22 | 0 | 0 | 0 | 0 | |
| 3776 | 02913936L | | | WF | 2022-02-03 | 2022-02-03 | 0 | 0 | 1 | 0 | |
| 3777 | 02913936L | | | WF | 2022-02-03 | 2022-02-07 | 0 | 0 | 4 | 0 | |
| 3778 | 02916703Z | | | WF | 2019-07-15 | 2019-11-20 | 0 | 0 | 129 | 0 | |
| 3779 | 02917188J | | | WF | 2020-07-19 | 2020-07-28 | | | | | 10 |
| 3780 | 02917188J | | | WF | 2020-07-28 | 2020-07-28 | 0 | 0 | 1 | 0 | |
| 3781 | 02917188J | | | WF | 2022-03-16 | 2022-03-22 | 0 | 0 | 7 | 0 | |
| 3782 | 02917188J | | | WF | 2022-03-22 | 2022-03-22 | 0 | 0 | 0 | 0 | |
| 3783 | 02924751Y | | | NIC | 2019-11-15 | 2019-12-27 | 0 | 0 | 43 | 0 | |
| 3784 | 02924751Y | | | NIC | 2019-12-27 | 2020-01-24 | 0 | 0 | 28 | 0 | |
| 3785 | 02924751Y | | | NIC | 2020-02-08 | 2020-03-23 | 0 | 0 | 45 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3786 | 02924751Y | | | WF | 2020-12-09 | 2020-12-09 | | | | 1 | |
| 3787 | 02924751Y | | | WF | 2020-12-09 | 2020-12-17 | | | | | 8 |
| 3788 | 02924751Y | | | WF | 2020-12-17 | 2020-12-17 | 0 | | 0 | 1 | 0 |
| 3789 | 02924897L | | | WF | 2022-05-11 | 2022-05-11 | | | | | 1 |
| 3790 | 02924897L | | | WF | 2022-05-11 | 2022-05-23 | | | | | 12 |
| 3791 | 02924897L | | | WF | 2022-05-23 | 2022-05-23 | 0 | | 0 | 1 | 0 |
| 3792 | 02928616Z | | | WF | 2021-09-14 | 2021-09-14 | 0 | | 0 | 5 | 0 |
| 3793 | 02928616Z | | | WF | 2021-09-18 | 2021-09-18 | 0 | | 0 | 0 | 0 |
| 3794 | 02929801M | | | WF | 2021-09-23 | 2021-09-23 | 0 | | 0 | 1 | 0 |
| 3795 | 02929801M | | | WF | 2021-09-23 | 2021-09-23 | 0 | | 0 | 0 | 0 |
| 3796 | 02929801M | | | WF | 2021-09-23 | 2021-09-30 | 0 | | 0 | 7 | 0 |
| 3797 | 02929801M | | | WF | 2021-09-30 | 2021-09-30 | 0 | | 0 | 0 | 0 |
| 3798 | 02929801M | | | WF | 2021-09-30 | 2021-10-07 | 0 | | 0 | 7 | 0 |
| 3799 | 02929801M | | | WF | 2021-10-07 | 2021-10-08 | 0 | | 0 | 1 | 0 |
| 3800 | 02929801M | | | WF | 2022-05-05 | 2022-05-05 | 0 | | 0 | 1 | 0 |
| 3801 | 02929801M | | | WF | 2022-05-05 | 2022-05-26 | 0 | | 0 | 22 | 0 |
| 3802 | 02939634L | | | WF | 2021-05-04 | 2021-05-06 | 0 | | 0 | 3 | 0 |
| 3803 | 02939634L | | | WF | 2021-05-06 | 2021-05-06 | 0 | | 0 | 0 | 0 |
| 3804 | 02940183N | | | WF | 2021-06-05 | 2021-06-10 | | | | | 6 |
| 3805 | 02940183N | | | WF | 2021-06-10 | 2021-06-15 | 0 | | 0 | 6 | 0 |
| 3806 | 02940183N | | | WF | 2021-06-15 | 2021-06-15 | 0 | | 0 | 0 | 0 |
| 3807 | 02941547R | | | WF | 2020-04-03 | 2020-04-14 | | | | | 12 |
| 3808 | 02941547R | | | WF | 2020-04-14 | 2020-04-14 | 0 | 1 | 0 | 0 | |
| 3809 | 02941547R | | | WF | 2020-06-25 | 2020-07-01 | | | | | 7 |
| 3810 | 02941547R | | | WF | 2020-07-01 | 2020-07-01 | 0 | 1 | 0 | 0 | |
| 3811 | 02942750R | | | WF | 2020-03-10 | 2020-03-17 | | | | | 8 |
| 3812 | 02942750R | | | WF | 2020-03-17 | 2020-03-17 | 0 | | 0 | 1 | 0 |
| 3813 | 02942750R | | | WF | 2021-05-16 | 2021-05-16 | | | | | 9 |
| 3814 | 02942750R | | | WF | 2021-05-16 | 2021-05-17 | 0 | | 0 | 2 | 0 |
| 3815 | 02943148P | | | WF | 2020-03-19 | 2020-03-20 | | | | | 2 |
| 3816 | 02943148P | | | WF | 2020-03-20 | 2020-03-28 | | | | | 8 |
| 3817 | 02943148P | | | WF | 2020-03-28 | 2020-03-28 | 0 | | 0 | 1 | 0 |
| 3818 | 02943671K | | | WF | 2022-06-10 | 2022-06-17 | 0 | 8 | 0 | 0 | |
| 3819 | 02943671K | | | WF | 2022-06-17 | 2022-06-17 | 0 | 0 | 0 | 0 | |
| 3820 | 02958967J | | | WF | 2019-11-11 | 2019-11-11 | 0 | | 0 | 2 | 0 |
| 3821 | 02958967J | | | WF | 2019-11-11 | 2019-11-20 | 0 | | 0 | 9 | 0 |
| 3822 | 02958967J | | | WF | 2019-11-20 | 2019-11-20 | 0 | | 0 | 0 | 0 |
| 3823 | 02959354H | | | WF | 2020-10-16 | 2020-10-17 | | | | | 2 |
| 3824 | 02959354H | | | WF | 2020-10-17 | 2020-10-23 | | | | | 6 |
| 3825 | 02959354H | | | WF | 2020-10-23 | 2020-10-23 | 0 | 1 | 0 | 0 | |
| 3826 | 02959354H | | | WF | 2021-11-11 | 2021-11-19 | | | | | 9 |
| 3827 | 02959354H | | | WF | 2021-11-19 | 2021-11-19 | 0 | 1 | 0 | 0 | |
| 3828 | 02961498Q | | | WF | 2020-04-07 | 2020-04-14 | 0 | | 0 | 8 | 0 |
| 3829 | 02961498Q | | | WF | 2020-04-14 | 2020-04-14 | 0 | | 0 | 0 | 0 |
| 3830 | 02961498Q | | | WF | 2020-04-14 | 2020-04-20 | 0 | | 0 | 6 | 0 |
| 3831 | 02961498Q | | | WF | 2020-04-20 | 2020-04-20 | 0 | | 0 | 0 | 0 |
| 3832 | 02962601M | | | WF | 2021-12-18 | 2021-12-18 | 0 | | 0 | 1 | 0 |
| 3833 | 02962601M | | | WF | 2021-12-18 | 2021-12-29 | 0 | | 0 | 11 | 0 |
| 3834 | 02962601M | | | WF | 2021-12-29 | 2021-12-29 | 0 | | 0 | 0 | 0 |
| 3835 | 02963683P | | | WF | 2020-07-04 | 2020-07-08 | | | | | 5 |
| 3836 | 02963683P | | | WF | 2020-07-08 | 2020-07-08 | 0 | | 0 | 1 | 0 |
| 3837 | 02964149K | | | WF | 2020-11-03 | 2020-11-06 | | | | | 4 |
| 3838 | 02965179P | | | WF | 2018-04-17 | 2018-04-21 | 0 | | 0 | 5 | 0 |
| 3839 | 02965179P | | | WF | 2018-04-21 | 2018-04-21 | 0 | | 0 | 0 | 0 |
| 3840 | 02966441Y | | | WF | 2021-05-04 | 2021-05-07 | 0 | 4 | 0 | 0 | |
| 3841 | 02966441Y | | | WF | 2021-05-07 | 2021-05-07 | 0 | 0 | 0 | 0 | |
| 3842 | 02968267L | | | WF | 2021-01-23 | 2021-01-23 | | | | | 1 |
| 3843 | 02968267L | | | WF | 2021-01-23 | 2021-02-03 | | | | | 11 |
| 3844 | 02968267L | | | WF | 2021-02-03 | 2021-02-03 | 0 | | 0 | 1 | 0 |
| 3845 | 02968322H | | | WF | 2021-08-28 | 2021-09-05 | | | | | 9 |
| 3846 | 02968322H | | | WF | 2021-09-05 | 2021-09-05 | 0 | | 0 | 1 | 0 |
| 3847 | 02969637Z | | | WF | 2021-01-02 | 2021-01-02 | | | | | 1 |
| 3848 | 02969637Z | | | WF | 2021-01-07 | 2021-01-07 | | | | | 5 |
| 3849 | 02969637Z | | | WF | 2021-01-07 | 2021-01-07 | 0 | | 0 | 1 | 0 |
| 3850 | 02969637Z | | | NIC | 2021-03-04 | 2021-04-02 | 0 | | 0 | 30 | 0 |
| 3851 | 02969904N | | | WF | 2021-06-15 | 2021-06-24 | | | | | 10 |
| 3852 | 02969904N | | | WF | 2021-06-24 | 2021-06-25 | 0 | | 0 | 2 | 0 |
| 3853 | 02969911P | | | WF | 2021-09-27 | 2021-09-27 | | | | | 1 |
| 3854 | 02969911P | | | WF | 2021-09-27 | 2021-11-08 | | | | | 11 |
| 3855 | 02969911P | | | WF | 2021-11-08 | 2021-11-08 | 0 | 1 | 0 | 0 | |
| 3856 | 02970301Y | | | NIC | 2019-11-05 | 2019-12-02 | 0 | | 0 | 28 | 0 |
| 3857 | 02970301Y | | | WF | 2020-07-25 | 2020-08-11 | 0 | | 0 | 18 | 0 |
| 3858 | 02970301Y | | | WF | 2020-08-11 | 2020-08-11 | 0 | | 0 | 0 | 0 |
| 3859 | 02970301Y | | | WF | 2020-08-25 | 2020-08-28 | | | | | 4 |
| 3860 | 02970301Y | | | WF | 2020-08-28 | 2020-08-28 | 0 | | 0 | 2 | 0 |
| 3861 | 02970335Q | | | WF | 2020-11-16 | 2020-11-18 | | | | | 3 |
| 3862 | 02971328J | | | NIC | 2019-01-23 | 2019-04-25 | 0 | | 0 | 93 | 0 |
| 3863 | 02971328J | | | NIC | 2019-04-25 | 2019-05-30 | 0 | | 0 | 35 | 0 |
| 3864 | 02971328J | | | NIC | 2019-05-30 | 2019-05-31 | 0 | | 0 | 1 | 0 |
| 3865 | 02971328J | | | NIC | 2019-05-31 | 2019-07-10 | 0 | | 0 | 40 | 0 |
| 3866 | 02973973H | | | WF | 2020-07-06 | 2020-07-15 | | | | | 10 |
| 3867 | 02973973H | | | WF | 2020-07-15 | 2020-07-15 | 0 | | 0 | 1 | 0 |
| 3868 | 02975498Z | | | WF | 2021-04-20 | 2021-05-05 | 0 | | 0 | 16 | 0 |
| 3869 | 02975498Z | | | WF | 2021-05-05 | 2021-05-05 | 0 | | 0 | 0 | 0 |
| 3870 | 02979094R | | | WF | 2021-03-25 | 2021-04-02 | | | | | 9 |
| 3871 | 02979094R | | | WF | 2021-04-02 | 2021-04-02 | 0 | | 0 | 1 | 0 |
| 3872 | 02979398H | | | WF | 2022-05-25 | 2022-06-21 | 0 | 28 | 0 | 0 | |
| 3873 | 02979398H | | | WF | 2022-06-21 | 2022-06-22 | 0 | 1 | 0 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3874 | 02981321N | | | WF | 2021-05-14 | 2021-05-14 | 0 | | 1 | 0 | |
| 3875 | 02981321N | | | WF | 2021-05-14 | 2021-05-29 | 0 | | 16 | 0 | |
| 3876 | 02981321N | | | WF | 2021-05-29 | 2021-05-29 | 0 | | | 0 | |
| 3877 | 02981804Z | | | MDC | 2019-02-25 | 2019-02-26 | 0 | 0 | 2 | 0 | |
| 3878 | 02981804Z | | | MDC | 2019-03-31 | 2019-04-02 | 0 | 0 | 3 | 0 | |
| 3879 | 02981804Z | | | WF | 2021-08-15 | 2021-08-16 | | | | | 2 |
| 3880 | 02981804Z | | | WF | 2021-08-16 | 2021-08-24 | | | | | 8 |
| 3881 | 02981804Z | | | WF | 2021-08-24 | 2021-08-24 | 0 | 0 | 1 | 0 | |
| 3882 | 02981931Q | | | WF | 2020-05-10 | 2020-05-11 | | | | | 2 |
| 3883 | 02981931Q | | | WF | 2020-05-11 | 2020-05-21 | | | | | 10 |
| 3884 | 02981931Q | | | WF | 2020-05-21 | 2020-05-22 | 0 | 0 | 2 | 0 | |
| 3885 | 02983541M | | | WF | 2020-12-13 | 2020-12-13 | 0 | 0 | 1 | 0 | |
| 3886 | 02983541M | | | WF | 2020-12-14 | 2020-12-14 | 0 | 0 | 1 | 0 | |
| 3887 | 02983541M | | | WF | 2020-12-14 | 2020-12-15 | 0 | 0 | 1 | 0 | |
| 3888 | 02983651L | | | WF | 2021-03-18 | 2021-03-27 | | | | | 10 |
| 3889 | 02983651L | | | WF | 2021-03-27 | 2021-03-27 | 0 | 0 | 1 | 0 | |
| 3890 | 02983709H | | | NIC | 2019-07-29 | 2019-08-24 | 0 | 0 | 27 | 0 | |
| 3891 | 02983709H | | | NIC | 2019-08-24 | 2019-09-25 | 0 | 0 | 32 | 0 | |
| 3892 | 02983709H | | | NIC | 2019-09-25 | 2019-11-04 | 0 | 0 | 40 | 0 | |
| 3893 | 02983962Y | | | WF | 2020-09-21 | 2020-09-21 | | | | | 1 |
| 3894 | 02983962Y | | | WF | 2020-09-21 | 2020-09-21 | | | | | 0 |
| 3895 | 02986001J | | | NIC | 2018-11-14 | 2018-12-17 | 0 | 0 | 34 | 0 | |
| 3896 | 02986001J | | | WF | 2019-01-16 | 2019-01-16 | 0 | 0 | 2 | 0 | |
| 3897 | 02986001J | | | WF | 2019-01-16 | 2019-01-22 | 0 | 0 | 6 | 0 | |
| 3898 | 02986001J | | | WF | 2019-01-22 | 2019-03-01 | 0 | 0 | 38 | 0 | |
| 3899 | 02986001J | | | WF | 2019-03-01 | 2019-03-13 | 0 | 0 | 12 | 0 | |
| 3900 | 02986001J | | | WF | 2019-03-13 | 2019-03-13 | 0 | 0 | 0 | 0 | |
| 3901 | 02986001J | | | WF | 2019-03-13 | 2019-04-29 | 0 | 0 | 47 | 0 | |
| 3902 | 02986001J | | | WF | 2019-04-29 | 2019-05-07 | 0 | 0 | 8 | 0 | |
| 3903 | 02986001J | | | WF | 2019-05-07 | 2019-05-29 | 0 | 0 | 22 | 0 | |
| 3904 | 02986001J | | | WF | 2019-05-30 | 2019-07-20 | 0 | 0 | 52 | 0 | |
| 3905 | 02986001J | | | WF | 2019-07-20 | 2019-07-23 | 0 | 0 | 3 | 0 | |
| 3906 | 02986001J | | | WF | 2019-07-23 | 2019-07-23 | 0 | 0 | 0 | 0 | |
| 3907 | 02986001J | | | NIC | 2019-07-23 | 2019-08-22 | 0 | 0 | 31 | 0 | |
| 3908 | 02986081K | | | WF | 2021-01-23 | 2021-02-01 | | | | | 10 |
| 3909 | 02986081K | | | WF | 2021-02-01 | 2021-02-01 | 0 | 0 | 1 | 0 | |
| 3910 | 02986829J | | | WF | 2021-02-02 | 2021-02-02 | | | | | 1 |
| 3911 | 02986829J | | | WF | 2021-02-02 | 2021-02-10 | | | | | 8 |
| 3912 | 02986829J | | | WF | 2021-02-10 | 2021-02-10 | 0 | 0 | 1 | 0 | |
| 3913 | 02988132K | | | WF | 2021-08-18 | 2021-08-30 | | | | | 13 |
| 3914 | 02988132K | | | WF | 2021-08-30 | 2021-08-30 | 0 | 0 | 1 | 0 | |
| 3915 | 02990652Y | | | MDC | 2020-07-09 | 2020-09-15 | 0 | 0 | 69 | 0 | |
| 3916 | 02990652Y | | | MDC | 2020-09-16 | 2020-09-26 | 0 | 0 | 11 | 0 | |
| 3917 | 02990652Y | | | MDC | 2020-09-30 | 2020-10-12 | 0 | 0 | 13 | 0 | |
| 3918 | 02990652Y | | | MDC | 2020-10-14 | 2020-11-03 | 0 | 0 | 21 | 0 | |
| 3919 | 02990652Y | | | MDC | 2020-11-04 | 2020-11-10 | 0 | 0 | 7 | 0 | |
| 3920 | 02990652Y | | | MDC | 2020-11-11 | 2020-11-18 | 0 | 0 | 8 | 0 | |
| 3921 | 02990652Y | | | MDC | 2020-11-20 | 2020-11-23 | 0 | 0 | 4 | 0 | |
| 3922 | 02990652Y | | | MDC | 2020-11-30 | 2021-01-20 | 0 | 0 | 52 | 0 | |
| 3923 | 02990652Y | | | MDC | 2021-01-20 | 2021-02-03 | 0 | 0 | 15 | 0 | |
| 3924 | 02990652Y | | | MDC | 2021-02-03 | 2021-02-17 | 0 | 0 | 15 | 0 | |
| 3925 | 02990652Y | | | MDC | 2021-02-17 | 2021-03-02 | 0 | 0 | 14 | 0 | |
| 3926 | 02990652Y | | | MDC | 2021-03-03 | 2021-03-11 | 0 | 0 | 9 | 0 | |
| 3927 | 02990652Y | | | WF | 2021-03-11 | 2021-04-09 | 0 | 0 | 30 | 0 | |
| 3928 | 02990652Y | | | WF | 2021-04-09 | 2021-04-09 | 0 | 0 | 0 | 0 | |
| 3929 | 02990652Y | | | NIC | 2021-05-15 | 2021-05-24 | 0 | 0 | 10 | 0 | |
| 3930 | 02990652Y | | | NIC | 2021-05-24 | 2021-06-07 | 0 | 0 | 14 | 0 | |
| 3931 | 02990652Y | | | NIC | 2021-07-08 | 2021-07-22 | 0 | 0 | 15 | 0 | |
| 3932 | 02990652Y | | | NIC | 2021-07-28 | 2021-08-01 | 0 | 0 | 5 | 0 | |
| 3933 | 02990652Y | | | WF | 2021-08-01 | 2021-08-18 | 0 | 0 | 18 | 0 | |
| 3934 | 02990652Y | | | WF | 2021-08-18 | 2021-09-09 | 0 | 0 | 22 | 0 | |
| 3935 | 02990652Y | | | WF | 2021-09-09 | 2021-09-10 | 0 | 0 | 1 | 0 | |
| 3936 | 02990652Y | | | WF | 2021-10-09 | 2021-11-10 | 0 | 0 | 33 | 0 | |
| 3937 | 02990652Y | | | WF | 2021-11-10 | 2021-11-11 | 0 | 0 | 1 | 0 | |
| 3938 | 02990652Y | | | WF | 2021-11-19 | 2021-12-02 | 0 | 0 | 14 | 0 | |
| 3939 | 02990652Y | | | WF | 2021-12-02 | 2021-12-02 | 0 | 0 | 0 | 0 | |
| 3940 | 02990652Y | | | WF | 2021-12-02 | 2022-01-06 | 0 | 0 | 35 | 0 | |
| 3941 | 02990652Y | | | WF | 2022-01-06 | 2022-01-06 | 0 | 0 | 0 | 0 | |
| 3942 | 02990652Y | | | NIC | 2022-01-07 | 2022-03-16 | 0 | 0 | 69 | 0 | |
| 3943 | 02990652Y | | | NIC | 2022-03-16 | 2022-05-24 | 0 | 0 | 69 | 0 | |
| 3944 | 02992329P | | | NIC | 2022-05-27 | 2022-06-30 | 0 | 0 | 35 | 0 | |
| 3945 | 02993417K | | | WF | 2022-04-20 | 2022-04-22 | | | | | 3 |
| 3946 | 02993417K | | | WF | 2022-04-22 | 2022-05-02 | 0 | 1 | 10 | 0 | |
| 3947 | 02993417K | | | WF | 2022-05-02 | 2022-05-02 | 0 | 0 | 0 | 0 | |
| 3948 | 02996300K | | | NIC | 2018-09-29 | 2018-12-18 | 0 | 0 | 81 | 0 | |
| 3949 | 02996300K | | | NIC | 2018-12-18 | 2019-01-03 | 0 | 0 | 16 | 0 | |
| 3950 | 02996300K | | | NIC | 2019-01-03 | 2019-01-24 | 0 | 0 | 21 | 0 | |
| 3951 | 02999227Y | | | NIC | 2020-03-15 | 2020-03-17 | 0 | 0 | 3 | 0 | |
| 3952 | 02999227Y | | | NIC | 2020-03-17 | 2020-07-15 | 0 | 0 | 120 | 0 | |
| 3953 | 02999227Y | | | NIC | 2020-11-16 | 2020-12-08 | 0 | 0 | 23 | 0 | |
| 3954 | 02999227Y | | | NIC | 2020-12-08 | 2020-12-08 | 0 | 0 | 0 | 0 | |
| 3955 | 02999227Y | | | NIC | 2022-03-21 | 2022-03-21 | 0 | 0 | 1 | 0 | |
| 3956 | 02999283J | | | NIC | 2020-04-29 | 2020-05-07 | 0 | 0 | 9 | 0 | |
| 3957 | 02999283J | | | WF | 2020-05-14 | 2020-05-22 | | | | | 9 |
| 3958 | 02999283J | | | WF | 2020-05-22 | 2020-05-22 | 0 | 0 | 1 | 0 | |
| 3959 | 02999283J | | | WF | 2020-06-30 | 2020-07-06 | | | | | 7 |
| 3960 | 02999283J | | | WF | 2020-07-06 | 2020-07-06 | 0 | 0 | 1 | 0 | |
| 3961 | 02999283J | | | NIC | 2021-08-27 | 2021-09-14 | 0 | 0 | 19 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3962 | 02999609Z | | | WF | 2020-06-27 | 2020-06-27 | | | | 1 | |
| 3963 | 02999609Z | | | WF | 2020-06-27 | 2020-06-27 | | | | | 0 |
| 3964 | 02999609Z | | | WF | 2020-07-17 | 2020-07-17 | 0 | 0 | 1 | | 0 |
| 3965 | 02999609Z | | | WF | 2020-07-17 | 2020-07-25 | 0 | 0 | 8 | | 0 |
| 3966 | 02999609Z | | | WF | 2020-12-13 | 2020-12-16 | | | | | 4 |
| 3967 | 02999609Z | | | WF | 2020-12-16 | 2020-12-16 | 0 | 0 | 1 | | 0 |
| 3968 | 02999609Z | | | WF | 2021-12-29 | 2021-12-29 | 0 | 0 | 1 | | 0 |
| 3969 | 02999609Z | | | WF | 2021-12-29 | 2022-01-27 | 0 | 0 | 30 | | 0 |
| 3970 | 02999609Z | | | WF | 2022-01-27 | 2022-01-27 | 0 | 0 | 0 | | 0 |
| 3971 | 03004722Z | | | WF | 2019-02-20 | 2019-02-20 | 0 | 0 | 1 | | 0 |
| 3972 | 03004722Z | | | WF | 2019-02-28 | 2019-02-28 | 0 | 0 | 8 | | 0 |
| 3973 | 03004722Z | | | WF | 2019-02-28 | 2019-02-28 | 0 | 0 | 0 | | 0 |
| 3974 | 03008018Y | | | NIC | 2018-08-15 | 2018-08-20 | 0 | 0 | 6 | | 0 |
| 3975 | 03009667J | | | WF | 2022-06-16 | 2022-06-18 | | | | | 2 |
| 3976 | 03009667J | | | WF | 2022-06-18 | 2022-06-21 | 0 | 0 | 4 | | 0 |
| 3977 | 03009667J | | | WF | 2022-06-21 | 2022-06-25 | 0 | 0 | 4 | | 0 |
| 3978 | 03009667J | | | WF | 2022-06-25 | 2022-06-25 | 0 | 0 | 0 | | 0 |
| 3979 | 03011540Y | | | WF | 2021-03-12 | 2021-03-20 | 0 | 0 | 9 | | 0 |
| 3980 | 03011540Y | | | WF | 2021-03-20 | 2021-03-20 | 0 | 0 | 0 | | 0 |
| 3981 | 03012948Q | | | WF | 2021-10-03 | 2021-10-08 | | | | | 6 |
| 3982 | 03012948Q | | | WF | 2021-10-08 | 2021-10-08 | 0 | 0 | 1 | | 0 |
| 3983 | 03015902H | | | WF | 2022-01-23 | 2022-01-23 | 0 | 0 | 1 | | 0 |
| 3984 | 03015902H | | | WF | 2022-01-23 | 2022-01-27 | 0 | 0 | 4 | | 0 |
| 3985 | 03016161L | | | WF | 2020-06-11 | 2020-06-25 | 0 | 0 | 15 | | 0 |
| 3986 | 03016161L | | | WF | 2020-06-25 | 2020-06-25 | 0 | 0 | 0 | | 0 |
| 3987 | 03018128Y | | | WF | 2019-05-03 | 2019-05-14 | 0 | 0 | 12 | | 0 |
| 3988 | 03018128Y | | | WF | 2019-05-14 | 2019-05-14 | 0 | 0 | 0 | | 0 |
| 3989 | 03029731Q | | | WF | 2020-03-16 | 2020-03-28 | | | | | 13 |
| 3990 | 03029731Q | | | WF | 2020-03-28 | 2020-03-28 | 0 | 1 | 0 | | 0 |
| 3991 | 03029731Q | | | WF | 2021-04-26 | 2021-05-01 | | | | | 6 |
| 3992 | 03033720J | | | WF | 2020-07-02 | 2020-07-14 | | | | | 13 |
| 3993 | 03033720J | | | WF | 2020-09-30 | 2020-10-08 | | | | | 9 |
| 3994 | 03033720J | | | WF | 2020-10-08 | 2020-10-08 | 0 | 0 | 1 | | 0 |
| 3995 | 03033720J | | | WF | 2020-12-13 | 2020-12-13 | | | | | 1 |
| 3996 | 03033720J | | | WF | 2020-12-13 | 2020-12-27 | 0 | 0 | 15 | | 0 |
| 3997 | 03033720J | | | WF | 2021-03-07 | 2021-03-17 | | | | | 11 |
| 3998 | 03033720J | | | WF | 2021-03-17 | 2021-03-18 | 0 | 0 | 2 | | 0 |
| 3999 | 03035893M | | | WF | 2021-12-01 | 2021-12-01 | | | | | 1 |
| 4000 | 03035893M | | | WF | 2021-12-01 | 2021-12-03 | | | | | 2 |
| 4001 | 03036155J | | | WF | 2018-05-23 | 2018-05-23 | 0 | 0 | 1 | | 0 |
| 4002 | 03036155J | | | WF | 2018-05-23 | 2018-05-24 | 0 | 0 | 1 | | 0 |
| 4003 | 03036573R | | | WF | 2020-03-27 | 2020-04-09 | 0 | 0 | 14 | | 0 |
| 4004 | 03036573R | | | WF | 2020-04-09 | 2020-04-09 | 0 | 0 | 1 | | 0 |
| 4005 | 03036573R | | | WF | 2020-04-09 | 2020-04-15 | 0 | 0 | 6 | | 0 |
| 4006 | 03036573R | | | WF | 2020-04-15 | 2020-04-16 | 0 | 0 | 1 | | 0 |
| 4007 | 03037074R | | | NIC | 2019-09-13 | 2019-09-25 | 0 | 0 | 13 | | 0 |
| 4008 | 03037074R | | | NIC | 2019-09-25 | 2019-10-16 | 0 | 0 | 21 | | 0 |
| 4009 | 03037074R | | | MDC | 2019-10-17 | 2019-10-27 | 0 | 0 | 11 | | 0 |
| 4010 | 03037074R | | | MDC | 2019-10-28 | 2019-12-11 | 0 | 0 | 45 | | 0 |
| 4011 | 03037074R | | | MDC | 2019-12-13 | 2020-01-17 | 0 | 0 | 36 | | 0 |
| 4012 | 03037074R | | | NIC | 2020-01-17 | 2020-01-30 | 0 | 0 | 14 | | 0 |
| 4013 | 03037074R | | | WF | 2020-04-12 | 2020-04-15 | 0 | 0 | 4 | | 0 |
| 4014 | 03037074R | | | WF | 2020-04-15 | 2020-04-15 | | | | | 0 |
| 4015 | 03037074R | | | WF | 2020-05-07 | 2020-05-18 | | | | | 12 |
| 4016 | 03037074R | | | WF | 2020-05-18 | 2020-05-19 | 0 | 0 | 2 | | 0 |
| 4017 | 03037074R | | | WF | 2020-05-19 | 2020-05-19 | 0 | 0 | 0 | | 0 |
| 4018 | 03037074R | | | WF | 2020-05-19 | 2020-05-19 | 0 | 0 | 0 | | 0 |
| 4019 | 03037074R | | | WF | 2020-05-26 | 2020-06-09 | 0 | 0 | 15 | | 0 |
| 4020 | 03037074R | | | WF | 2020-06-09 | 2020-06-09 | 0 | 0 | 0 | | 0 |
| 4021 | 03037074R | | | WF | 2020-08-13 | 2020-08-17 | | | | | 5 |
| 4022 | 03037074R | | | WF | 2020-08-17 | 2020-08-18 | 0 | 0 | 2 | | 0 |
| 4023 | 03037074R | | | WF | 2021-05-15 | 2021-05-15 | 0 | 0 | 1 | | 0 |
| 4024 | 03037074R | | | WF | 2021-05-15 | 2021-05-18 | 0 | 0 | 3 | | 0 |
| 4025 | 03037074R | | | WF | 2021-05-18 | 2021-05-19 | 0 | 0 | 1 | | 0 |
| 4026 | 03037076N | | | WF | 2020-12-10 | 2020-12-10 | | | | | 1 |
| 4027 | 03037076N | | | WF | 2020-12-10 | 2020-12-15 | | | | | 5 |
| 4028 | 03037076N | | | WF | 2020-12-15 | 2020-12-15 | 0 | 0 | 1 | | 0 |
| 4029 | 03037608L | | | NIC | 2019-01-30 | 2019-03-19 | 0 | 0 | 49 | | 0 |
| 4030 | 03037608L | | | NIC | 2019-03-19 | 2019-08-24 | 0 | 0 | 158 | | 0 |
| 4031 | 03037608L | | | NIC | 2019-08-24 | 2019-09-25 | 0 | 0 | 32 | | 0 |
| 4032 | 03037608L | | | NIC | 2019-09-25 | 2019-11-04 | 0 | 0 | 40 | | 0 |
| 4033 | 03037608L | | | MDC | 2019-12-03 | 2019-12-10 | 0 | 0 | 8 | | 0 |
| 4034 | 03037608L | | | MDC | 2019-12-12 | 2019-12-20 | 0 | 0 | 8 | | 0 |
| 4035 | 03037608L | | | NIC | 2019-12-20 | 2019-12-27 | 0 | 0 | 8 | | 0 |
| 4036 | 03037608L | | | NIC | 2019-12-27 | 2020-01-06 | 0 | 0 | 10 | | 0 |
| 4037 | 03037608L | | | NIC | 2020-01-06 | 2020-01-28 | 0 | 0 | 22 | | 0 |
| 4038 | 03037608L | | | NIC | 2020-01-28 | 2020-03-01 | 0 | 0 | 33 | | 0 |
| 4039 | 03037608L | | | NIC | 2020-03-01 | 2020-12-16 | 0 | 0 | 290 | | 0 |
| 4040 | 03037608L | | | NIC | 2020-12-16 | 2021-02-07 | 0 | 0 | 53 | | 0 |
| 4041 | 03037608L | | | NIC | 2022-03-15 | 2022-04-01 | 0 | 0 | 18 | | 0 |
| 4042 | 03040805P | | | WF | 2020-10-03 | 2020-10-03 | | | | | 1 |
| 4043 | 03040805P | | | WF | 2020-10-09 | 2020-10-09 | | | | | 6 |
| 4044 | 03040805P | | | WF | 2020-10-09 | 2020-10-09 | 0 | 0 | 1 | | 0 |
| 4045 | 03041453P | | | NIC | 2018-10-13 | 2018-11-26 | 0 | 0 | 45 | | 0 |
| 4046 | 03046483L | | | WF | 2021-05-21 | 2021-05-21 | 0 | 0 | 1 | | 0 |
| 4047 | 03046483L | | | WF | 2021-05-21 | 2021-06-07 | 0 | 0 | 18 | | 0 |
| 4048 | 03046483L | | | WF | 2021-06-07 | 2021-06-09 | 0 | 0 | 2 | | 0 |
| 4049 | 03046483L | | | WF | 2022-05-03 | 2022-05-05 | | | | | 3 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4050 | 03046483L | | | WF | 2022-06-13 | 2022-06-24 | | | | 12 | 0 |
| 4051 | 03046483L | | | WF | 2022-06-24 | 2022-06-25 | 0 | | 0 | | 0 |
| 4052 | 03049335J | | | WF | 2020-04-14 | 2020-04-17 | 0 | | 1 | | 0 |
| 4053 | 03049335J | | | WF | 2020-04-17 | 2020-05-07 | 0 | | 21 | | 0 |
| 4054 | 03049335J | | | WF | 2020-05-07 | 2020-05-14 | 0 | | 7 | | 0 |
| 4055 | 03049335J | | | WF | 2020-05-14 | 2020-05-14 | 0 | | 0 | | 0 |
| 4056 | 03052439H | | | WF | 2021-08-20 | 2021-08-30 | | | | | 11 |
| 4057 | 03052439H | | | WF | 2021-08-30 | 2021-08-30 | 0 | | 1 | | 0 |
| 4058 | 03054552R | | | WF | 2021-08-31 | 2021-09-12 | | | | | 13 |
| 4059 | 03054552R | | | WF | 2021-09-12 | 2021-09-12 | 0 | | 1 | | 0 |
| 4060 | 03054987H | | | WF | 2020-06-11 | 2020-06-22 | | | | | 12 |
| 4061 | 03054987H | | | WF | 2020-06-22 | 2020-06-22 | 0 | 1 | 0 | | 0 |
| 4062 | 03056113J | | | WF | 2020-02-21 | 2020-02-25 | 0 | | 5 | | 0 |
| 4063 | 03056113J | | | WF | 2020-02-25 | 2020-02-25 | 0 | | 0 | | 0 |
| 4064 | 03056113J | | | WF | 2020-02-25 | 2020-03-22 | 0 | | 1 | | 0 |
| 4065 | 03056113J | | | WF | 2020-03-22 | 2020-03-24 | 0 | | 2 | | 0 |
| 4066 | 03062121Z | | | WF | 2021-06-26 | 2021-07-13 | 0 | | 18 | | 0 |
| 4067 | 03062121Z | | | WF | 2021-07-13 | 2021-07-13 | 0 | | 0 | | 0 |
| 4068 | 03062121Z | | | NIC | 2021-12-28 | 2022-01-11 | 0 | | 15 | | 0 |
| 4069 | 03063083Q | | | WF | 2020-11-16 | 2020-11-16 | | | | 1 | 1 |
| 4070 | 03063083Q | | | WF | 2020-11-16 | 2020-11-24 | | | | | 8 |
| 4071 | 03067850Q | | | WF | 2020-12-04 | 2020-12-04 | 0 | | 1 | | 0 |
| 4072 | 03067850Q | | | WF | 2020-12-04 | 2020-12-21 | 0 | | 18 | | 0 |
| 4073 | 03067850Q | | | WF | 2020-12-21 | 2020-12-21 | 0 | | 0 | | 0 |
| 4074 | 03068250P | | | NIC | 2018-08-23 | 2018-12-18 | 0 | | 118 | | 0 |
| 4075 | 03068250P | | | NIC | 2018-12-18 | 2019-01-03 | 0 | | 16 | | 0 |
| 4076 | 03068250P | | | NIC | 2019-01-03 | 2019-03-19 | 0 | | 75 | | 0 |
| 4077 | 03068250P | | | NIC | 2019-03-19 | 2019-06-06 | 0 | | 79 | | 0 |
| 4078 | 03070190P | | | WF | 2020-12-08 | 2020-12-18 | | | | | 11 |
| 4079 | 03070190P | | | WF | 2020-12-18 | 2020-12-18 | 0 | | 1 | | 0 |
| 4080 | 03070489K | | | WF | 2021-04-23 | 2021-04-23 | 0 | | 1 | | 0 |
| 4081 | 03070489K | | | WF | 2021-04-23 | 2021-05-05 | 0 | | 12 | | 0 |
| 4082 | 03070489K | | | WF | 2021-05-05 | 2021-05-05 | 0 | | 0 | | 0 |
| 4083 | 03071011P | | | WF | 2020-08-17 | 2020-08-17 | | | | | 1 |
| 4084 | 03079078Y | | | NIC | 2018-05-04 | 2018-06-29 | 0 | | 57 | | 0 |
| 4085 | 03079078Y | | | NIC | 2018-06-29 | 2018-07-14 | 0 | | 15 | | 0 |
| 4086 | 03079078Y | | | WF | 2018-07-14 | 2018-07-14 | 0 | | 1 | | 0 |
| 4087 | 03079078Y | | | WF | 2018-07-14 | 2018-07-15 | 0 | | 1 | | 0 |
| 4088 | 03079078Y | | | WF | 2018-07-15 | 2018-11-09 | 0 | | 117 | | 0 |
| 4089 | 03086387P | | | NIC | 2018-07-11 | 2018-08-02 | 0 | | 23 | | 0 |
| 4090 | 03086387P | | | NIC | 2018-08-31 | 2018-09-01 | 0 | | 2 | | 0 |
| 4091 | 03086387P | | | NIC | 2018-09-01 | 2018-09-06 | 0 | | 5 | | 0 |
| 4092 | 03086387P | | | NIC | 2018-09-06 | 2018-09-10 | 0 | | 4 | | 0 |
| 4093 | 03086387P | | | NIC | 2018-09-10 | 2018-09-11 | 0 | | 2 | | 0 |
| 4094 | 03086387P | | | NIC | 2018-09-11 | 2018-09-11 | 0 | | 0 | | 0 |
| 4095 | 03088697K | | | WF | 2021-08-20 | 2021-08-20 | | | | | 1 |
| 4096 | 03088697K | | | WF | 2021-08-25 | 2021-08-25 | | | | | 5 |
| 4097 | 03088697K | | | WF | 2021-08-25 | 2021-08-25 | | 1 | 0 | | 0 |
| 4098 | 03088697K | | | NIC | 2021-08-30 | 2021-11-09 | 0 | 72 | 0 | | 0 |
| 4099 | 03088697K | | | NIC | 2021-11-09 | 2021-11-23 | 0 | 14 | 0 | | 0 |
| 4100 | 03088697K | | | NIC | 2021-11-23 | 2021-12-28 | 0 | 35 | 0 | | 0 |
| 4101 | 03088697K | | | NIC | 2021-12-28 | 2022-01-26 | 0 | 29 | 0 | | 0 |
| 4102 | 03088697K | | | NIC | 2022-01-26 | 2022-03-23 | 0 | 56 | 0 | | 0 |
| 4103 | 03088697K | | | NIC | 2022-03-23 | 2022-04-06 | 0 | 14 | 0 | | 0 |
| 4104 | 03088697K | | | NIC | 2022-04-06 | 2022-04-18 | 0 | 12 | 0 | | 0 |
| 4105 | 03088697K | | | NIC | 2022-04-18 | 2022-06-30 | 0 | 73 | 0 | | 0 |
| 4106 | 03091422M | | | WF | 2020-11-18 | 2020-11-18 | | | | | 1 |
| 4107 | 03091422M | | | WF | 2020-11-18 | 2020-11-24 | | | | | 6 |
| 4108 | 03091422M | | | WF | 2020-11-24 | 2020-11-24 | 0 | | 1 | | 0 |
| 4109 | 03095359H | | | WF | 2021-10-04 | 2021-10-12 | | | | | 9 |
| 4110 | 03095359H | | | WF | 2021-10-12 | 2021-10-12 | 0 | | 1 | | 0 |
| 4111 | 03099034H | | | WF | 2020-08-14 | 2020-08-25 | | | | | 12 |
| 4112 | 03101772Q | | | WF | 2020-10-31 | 2020-11-02 | | | | | 3 |
| 4113 | 03101772Q | | | WF | 2020-11-02 | 2020-11-02 | | | | | 0 |
| 4114 | 03106980Z | | | WF | 2021-09-21 | 2021-09-24 | | | | | 4 |
| 4115 | 03106980Z | | | WF | 2021-09-24 | 2021-09-24 | | 1 | 0 | | 0 |
| 4116 | 03107280P | | | NIC | 2020-05-05 | 2020-05-05 | 0 | | 1 | | 0 |
| 4117 | 03107280P | | | NIC | 2020-05-05 | 2020-07-10 | 0 | | 66 | | 0 |
| 4118 | 03107280P | | | NIC | 2020-07-10 | 2020-07-24 | 0 | | 14 | | 0 |
| 4119 | 03107280P | | | NIC | 2020-09-08 | 2020-09-08 | 0 | | 19 | | 0 |
| 4120 | 03107280P | | | MDC | 2020-09-10 | 2021-01-08 | 0 | | 121 | | 0 |
| 4121 | 03108180H | | | WF | 2018-08-21 | 2018-08-22 | 0 | | 2 | | 0 |
| 4122 | 03108180H | | | WF | 2018-08-22 | 2018-08-23 | 0 | | 1 | | 0 |
| 4123 | 03108180H | | | WF | 2018-08-23 | 2018-08-23 | 0 | | 0 | | 0 |
| 4124 | 03109079H | | | WF | 2020-04-14 | 2020-04-16 | | | | | 3 |
| 4125 | 03109134Y | | | WF | 2022-03-26 | 2022-04-01 | | | | | 7 |
| 4126 | 03109134Y | | | WF | 2022-04-01 | 2022-04-02 | 0 | | 2 | | 0 |
| 4127 | 03113665N | | | WF | 2020-10-01 | 2020-10-12 | | | | | 12 |
| 4128 | 03113665N | | | WF | 2020-10-12 | 2020-10-12 | 0 | | 1 | | 0 |
| 4129 | 03119158K | | | WF | 2020-11-25 | 2020-12-01 | | | | | 7 |
| 4130 | 03120384Y | | | WF | 2021-08-19 | 2021-08-19 | 0 | | 1 | | 0 |
| 4131 | 03120384Y | | | WF | 2021-08-19 | 2021-08-19 | 0 | | 0 | | 0 |
| 4132 | 03120494N | | | WF | 2021-01-13 | 2022-01-25 | | | | | 13 |
| 4133 | 03120494N | | | WF | 2022-01-25 | 2022-01-25 | 0 | | 1 | | 0 |
| 4134 | 03121000H | | | WF | 2018-03-18 | 2018-04-19 | 0 | | 26 | | 0 |
| 4135 | 03121000H | | | WF | 2022-02-25 | 2022-03-03 | 0 | | 7 | | 0 |
| 4136 | 03121000H | | | WF | 2022-03-03 | 2022-03-29 | 0 | | 26 | | 0 |
| 4137 | 03121000H | | | WF | 2022-04-23 | 2022-04-25 | 0 | | 3 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4138 | 03121000H | | | WF | 2022-06-07 | 2022-06-07 | 0 | 0 | 44 | | 0 |
| 4139 | 03121000H | | | WF | | 2022-06-07 | 0 | | 1 | | 0 |
| 4140 | 03121000H | | | WF | 2022-06-08 | 2022-06-30 | 0 | | 22 | | 0 |
| 4141 | 03123592Q | | | WF | 2020-04-14 | 2020-04-21 | | | | | 8 |
| 4142 | 03123592Q | | | WF | 2020-04-21 | 2020-04-21 | 0 | 1 | 0 | | 0 |
| 4143 | 03125074R | | | WF | 2020-09-22 | 2020-09-28 | | | | | 7 |
| 4144 | 03125074R | | | WF | 2020-09-28 | 2020-09-28 | 0 | 1 | 0 | | 0 |
| 4145 | 03126601J | | | WF | 2018-04-17 | 2018-04-23 | 0 | | 7 | | 0 |
| 4146 | 03126601J | | | WF | 2018-04-23 | 2018-04-23 | 0 | | 0 | | 0 |
| 4147 | 03131851K | | | WF | 2021-12-25 | 2022-01-03 | | | | | 10 |
| 4148 | 03131851K | | | WF | 2022-01-03 | 2022-01-03 | 0 | 0 | 1 | | 0 |
| 4149 | 03136563M | | | WF | 2022-04-09 | 2022-04-18 | | | | | 10 |
| 4150 | 03136902R | | | WF | 2019-12-28 | 2019-12-28 | 0 | | 1 | | 0 |
| 4151 | 03136902R | | | WF | 2019-12-28 | 2019-12-31 | 0 | | 3 | | 0 |
| 4152 | 03136902R | | | WF | 2019-12-31 | 2019-12-31 | 0 | | 0 | | 0 |
| 4153 | 03139948H | | | WF | 2021-06-15 | 2021-06-15 | 0 | | 1 | | 0 |
| 4154 | 03139948H | | | WF | 2021-06-15 | 2021-07-13 | 0 | | 29 | | 0 |
| 4155 | 03145175J | | | WF | 2021-05-06 | 2021-05-06 | 0 | | 1 | | 0 |
| 4156 | 03145175J | | | WF | 2021-05-06 | 2021-05-20 | 0 | | 14 | | 0 |
| 4157 | 03145241K | | | WF | 2020-12-31 | 2021-01-13 | | | | | 14 |
| 4158 | 03145241K | | | WF | 2021-01-13 | 2021-01-13 | 0 | 0 | 1 | | 0 |
| 4159 | 03145730J | | | WF | 2022-02-10 | 2022-02-10 | | | | | 1 |
| 4160 | 03145730J | | | WF | 2022-02-10 | 2022-02-21 | | | | | 11 |
| 4161 | 03145730J | | | WF | 2022-02-21 | 2022-02-21 | 0 | | 1 | | 0 |
| 4162 | 03146542M | | | NIC | 2019-09-24 | 2019-09-27 | 0 | | 4 | | 0 |
| 4163 | 03147047P | | | WF | 2018-03-18 | 2018-04-19 | 0 | 0 | 26 | | 0 |
| 4164 | 03148053Y | | | WF | 2021-09-15 | 2021-09-17 | | | | | 3 |
| 4165 | 03151295Y | | | WF | 2021-03-25 | 2021-03-25 | | | | | 1 |
| 4166 | 03151295Y | | | WF | 2021-03-25 | 2021-03-30 | | | | | 5 |
| 4167 | 03151295Y | | | WF | 2021-03-30 | 2021-04-02 | 0 | | 1 | | 0 |
| 4168 | 03151490Z | | | NIC | 2020-03-20 | 2020-04-07 | 0 | | 19 | | 0 |
| 4169 | 03151490Z | | | NIC | 2020-04-07 | 2020-05-06 | 0 | | 29 | | 0 |
| 4170 | 03153026N | | | NIC | 2021-09-08 | 2021-09-13 | | | | | 6 |
| 4171 | 03153026N | | | WF | 2021-09-13 | 2021-09-14 | 0 | | 2 | | 0 |
| 4172 | 03159983Y | | | MDC | 2018-03-18 | 2018-04-10 | 0 | | 17 | | 0 |
| 4173 | 03159983Y | | | WF | 2021-04-12 | 2021-04-20 | | | | | 9 |
| 4174 | 03159983Y | | | WF | 2021-04-20 | 2021-04-20 | 0 | | 1 | | 0 |
| 4175 | 03167397R | | | WF | 2021-03-24 | 2021-04-02 | | | | | 10 |
| 4176 | 03167397R | | | WF | 2021-04-02 | 2021-04-02 | 0 | | 1 | | 0 |
| 4177 | 03167938N | | | NIC | 2018-06-26 | 2018-07-01 | 0 | | 6 | | 0 |
| 4178 | 03167938N | | | NIC | 2018-07-01 | 2018-07-03 | 0 | | 2 | | 0 |
| 4179 | 03167938N | | | NIC | 2018-08-01 | 2018-08-12 | 0 | | 12 | | 0 |
| 4180 | 03167938N | | | NIC | 2018-08-12 | 2018-12-18 | 0 | | 128 | | 0 |
| 4181 | 03167938N | | | NIC | 2018-12-18 | 2019-01-02 | 0 | | 15 | | 0 |
| 4182 | 03167938N | | | NIC | 2019-01-02 | 2019-01-03 | 0 | | 1 | | 0 |
| 4183 | 03170093Z | | | WF | 2019-01-25 | 2019-01-25 | 0 | | 1 | | 0 |
| 4184 | 03170093Z | | | WF | 2019-01-25 | 2019-01-25 | 0 | | 0 | | 0 |
| 4185 | 03174609Z | | | WF | 2018-10-19 | 2018-10-27 | 0 | | 9 | | 0 |
| 4186 | 03174609Z | | | WF | 2018-10-27 | 2018-10-27 | 0 | | 0 | | 0 |
| 4187 | 03175441Z | | | WF | 2021-08-12 | 2021-08-12 | | | | | 1 |
| 4188 | 03175441Z | | | WF | 2021-08-12 | 2021-08-23 | | | | | 11 |
| 4189 | 03175441Z | | | WF | 2021-08-23 | 2021-08-24 | 0 | | 2 | | 0 |
| 4190 | 03176234R | | | NIC | 2020-03-31 | 2020-04-07 | 0 | | 8 | | 0 |
| 4191 | 03176234R | | | NIC | 2020-04-07 | 2020-04-10 | 0 | | 3 | | 0 |
| 4192 | 03176545J | | | NIC | 2019-07-25 | 2019-07-28 | 0 | | 4 | | 0 |
| 4193 | 03176545J | | | NIC | 2019-07-28 | 2019-08-08 | 0 | | 11 | | 0 |
| 4194 | 03179631J | | | WF | 2021-11-28 | 2021-12-08 | | | | | 11 |
| 4195 | 03179631J | | | WF | 2021-12-08 | 2021-12-08 | 0 | | 1 | | 0 |
| 4196 | 03179724K | | | WF | 2020-03-22 | 2020-03-22 | 0 | | 1 | | 0 |
| 4197 | 03179724K | | | WF | 2020-03-22 | 2020-03-26 | 0 | | 4 | | 0 |
| 4198 | 03181681Z | | | WF | 2021-08-24 | 2021-08-31 | | | | | 8 |
| 4199 | 03184630P | | | NIC | 2019-05-02 | 2019-05-30 | 0 | | 29 | | 0 |
| 4200 | 03184630P | | | NIC | 2019-05-30 | 2019-05-31 | 0 | | 1 | | 0 |
| 4201 | 03184630P | | | NIC | 2019-05-31 | 2020-02-26 | 0 | | 271 | | 0 |
| 4202 | 03184630P | | | NIC | 2020-02-27 | 2020-03-03 | 0 | | 6 | | 0 |
| 4203 | 03184630P | | | NIC | 2020-03-03 | 2020-04-09 | 0 | | 38 | | 0 |
| 4204 | 03184630P | | | WF | 2020-04-09 | 2020-04-09 | | | | | 1 |
| 4205 | 03184630P | | | WF | 2020-04-09 | 2020-04-15 | | | | | 6 |
| 4206 | 03184630P | | | WF | 2020-04-15 | 2020-04-15 | | | | | 6 |
| 4207 | 03184630P | | | NIC | 2020-04-15 | 2021-07-26 | 0 | | 467 | | 0 |
| 4208 | 03191058L | | | WF | 2021-02-03 | 2021-02-05 | | | | | 3 |
| 4209 | 03191058L | | | WF | 2021-02-05 | 2021-02-05 | 0 | | 0 | | 0 |
| 4210 | 03191058L | | | WF | 2021-09-04 | 2021-09-04 | 0 | | 1 | | 0 |
| 4211 | 03191058L | | | WF | 2021-09-04 | 2021-10-27 | 0 | | 53 | | 0 |
| 4212 | 03191058L | | | WF | 2021-10-27 | 2021-10-27 | 0 | | 0 | | 0 |
| 4213 | 03191058L | | | WF | 2021-11-02 | 2021-12-13 | 0 | | 42 | | 0 |
| 4214 | 03191058L | | | WF | 2021-12-13 | 2021-12-14 | 0 | | 1 | | 0 |
| 4215 | 03191058L | | | WF | 2021-12-14 | 2021-12-18 | 0 | | 4 | | 0 |
| 4216 | 03191058L | | | WF | 2021-12-18 | 2021-12-18 | 0 | | 0 | | 0 |
| 4217 | 03191058L | | | NIC | 2022-01-13 | 2022-03-08 | 0 | | 55 | | 0 |
| 4218 | 03191058L | | | NIC | 2022-04-15 | 2022-05-09 | 0 | | 25 | | 0 |
| 4219 | 03191058L | | | NIC | 2022-05-09 | 2022-06-07 | 0 | | 29 | | 0 |
| 4220 | 03196638M | | | WF | 2020-11-12 | 2020-11-12 | | | | | 6 |
| 4221 | 03197778Q | | | WF | 2021-12-24 | 2022-03-22 | 0 | | 89 | | 0 |
| 4222 | 03200131M | | | WF | 2020-09-18 | 2020-09-28 | | | | | 11 |
| 4223 | 03200131M | | | WF | 2020-09-28 | 2020-09-28 | 0 | | 1 | | 0 |
| 4224 | 03200135P | | | WF | 2020-11-17 | 2020-11-19 | | | | | 3 |
| 4225 | 03200135P | | | WF | 2020-11-19 | 2020-11-19 | | | | | 0 |

| | A NYSID | C FIRST_NAME | D LAST_NAME | H FACILITY | K START_DT Time Removed | L END_DT Time Removed | U Youth Days | V Non-Youth SMI Days | X Ordinary Days | Z CD Days | AA Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4226 | 03203908Z | | | WF | 2021-08-26 | 2021-08-26 | 0 | | 0 | 1 | 0 |
| 4227 | 03203908Z | | | WF | 2021-08-26 | 2021-08-31 | 0 | | 0 | 5 | 0 |
| 4228 | 03203908Z | | | WF | 2021-08-31 | 2021-09-09 | 0 | | 0 | 10 | 0 |
| 4229 | 03203908Z | | | WF | 2021-09-09 | 2021-09-09 | 0 | | 0 | 0 | 0 |
| 4230 | 03204298M | | | MDC | 2020-06-02 | 2020-06-03 | 0 | | 0 | 2 | 0 |
| 4231 | 03204298M | | | MDC | 2020-06-04 | 2020-06-11 | 0 | | 0 | 8 | 0 |
| 4232 | 03204298M | | | NIC | 2020-07-10 | 2020-07-30 | 0 | | 0 | 21 | 0 |
| 4233 | 03204298M | | | NIC | 2020-07-30 | 2020-11-17 | 0 | | 0 | 110 | 0 |
| 4234 | 03204298M | | | NIC | 2020-11-17 | 2020-11-21 | 0 | | 0 | 4 | 0 |
| 4235 | 03204298M | | | NIC | 2020-11-21 | 2020-11-22 | 0 | | 0 | 1 | 0 |
| 4236 | 03204298M | | | WF | 2020-11-22 | 2020-11-24 | 0 | | 0 | 3 | 0 |
| 4237 | 03204298M | | | WF | 2020-11-24 | 2020-11-24 | 0 | | 0 | 0 | 0 |
| 4238 | 03204298M | | | NIC | 2020-11-26 | 2020-12-04 | 0 | | 0 | 9 | 0 |
| 4239 | 03204298M | | | NIC | 2020-12-04 | 2021-02-24 | 0 | | 0 | 83 | 0 |
| 4240 | 03204298M | | | MDC | 2021-02-24 | 2021-03-22 | 0 | | 0 | 27 | 0 |
| 4241 | 03204298M | | | WF | 2021-11-21 | 2021-11-26 | 0 | | 0 | 6 | 0 |
| 4242 | 03204298M | | | WF | 2021-11-26 | 2021-11-30 | 0 | | 0 | 4 | 0 |
| 4243 | 03204298M | | | WF | 2021-11-30 | 2021-12-01 | 0 | | 0 | 1 | 0 |
| 4244 | 03207153J | | | WF | 2020-04-10 | 2020-04-10 | 0 | | 1 | 0 | 0 |
| 4245 | 03207153J | | | WF | 2020-04-10 | 2020-04-16 | 0 | | 6 | 0 | 0 |
| 4246 | 03207153J | | | WF | 2020-04-16 | 2020-04-16 | 0 | | 0 | 0 | 0 |
| 4247 | 03210196M | | | WF | 2021-04-23 | 2021-04-30 | 0 | | 0 | 8 | 0 |
| 4248 | 03210196M | | | WF | 2021-04-30 | 2021-05-01 | 0 | | 0 | 1 | 0 |
| 4249 | 03212247M | | | WF | 2020-05-22 | 2020-05-26 | | | | | 5 |
| 4250 | 03212247M | | | WF | 2020-05-26 | 2020-05-26 | 0 | | 0 | 1 | 0 |
| 4251 | 03212247M | | | WF | 2020-07-11 | 2020-07-15 | | | | | 5 |
| 4252 | 03212247M | | | WF | 2020-07-15 | 2020-07-15 | 0 | | 0 | 1 | 0 |
| 4253 | 03213959J | | | WF | 2022-04-26 | 2022-04-26 | | | | | 1 |
| 4254 | 03213959J | | | WF | 2022-04-26 | 2022-05-03 | | | | | 7 |
| 4255 | 03213959J | | | WF | 2022-05-03 | 2022-05-03 | 0 | | 0 | 1 | 0 |
| 4256 | 03216826J | | | NIC | 2018-03-18 | 2018-06-12 | 0 | | 0 | 80 | 0 |
| 4257 | 03216826J | | | NIC | 2018-06-19 | 2018-08-07 | 0 | | 0 | 50 | 0 |
| 4258 | 03216826J | | | NIC | 2018-08-10 | 2018-12-18 | 0 | | 0 | 131 | 0 |
| 4259 | 03216826J | | | NIC | 2018-12-18 | 2019-01-03 | 0 | | 0 | 16 | 0 |
| 4260 | 03216826J | | | NIC | 2019-01-03 | 2019-03-19 | 0 | | 0 | 75 | 0 |
| 4261 | 03216826J | | | NIC | 2019-03-19 | 2019-06-19 | 0 | | 0 | 92 | 0 |
| 4262 | 03216826J | | | NIC | 2019-06-20 | 2019-08-16 | 0 | | 0 | 58 | 0 |
| 4263 | 03216826J | | | NIC | 2019-08-16 | 2019-09-05 | 0 | | 0 | 20 | 0 |
| 4264 | 03216826J | | | NIC | 2019-09-17 | 2019-12-16 | 0 | | 0 | 91 | 0 |
| 4265 | 03223034M | | | WF | 2021-09-13 | 2021-09-16 | 0 | | 0 | 4 | 0 |
| 4266 | 03223034M | | | WF | 2021-09-16 | 2021-09-24 | 0 | | 0 | 8 | 0 |
| 4267 | 03223034M | | | WF | 2021-09-24 | 2021-09-24 | 0 | | 0 | 0 | 0 |
| 4268 | 03223838R | | | WF | 2021-08-12 | 2021-08-12 | | | | | 1 |
| 4269 | 03223838R | | | WF | 2021-08-12 | 2021-08-13 | | | | | 1 |
| 4270 | 03223838R | | | WF | 2021-10-02 | 2021-10-04 | 0 | | 0 | 3 | 0 |
| 4271 | 03223838R | | | WF | 2021-10-04 | 2021-10-04 | 0 | | 0 | 0 | 0 |
| 4272 | 03225171R | | | WF | 2021-11-22 | 2021-11-22 | | | | | 1 |
| 4273 | 03225171R | | | WF | 2021-11-22 | 2021-12-06 | 0 | | 0 | 15 | 0 |
| 4274 | 03228158H | | | WF | 2021-09-08 | 2021-09-08 | | | | | 1 |
| 4275 | 03228158H | | | WF | 2021-09-08 | 2021-09-18 | | | | | 10 |
| 4276 | 03228158H | | | WF | 2021-09-18 | 2021-09-19 | 0 | | 0 | 2 | 0 |
| 4277 | 03230425J | | | WF | 2020-08-27 | 2020-08-31 | | | | | 5 |
| 4278 | 03230425J | | | WF | 2020-08-31 | 2020-08-31 | 0 | | 0 | 1 | 0 |
| 4279 | 03234642P | | | WF | 2019-02-04 | 2019-02-04 | 0 | | 0 | 1 | 0 |
| 4280 | 03234642P | | | WF | 2019-02-04 | 2019-02-08 | 0 | | 0 | 4 | 0 |
| 4281 | 03234642P | | | WF | 2019-02-08 | 2019-02-08 | 0 | | 0 | 0 | 0 |
| 4282 | 03235940M | | | MDC | 2021-01-16 | 2021-01-22 | 0 | | 7 | 0 | 0 |
| 4283 | 03235940M | | | WF | 2022-01-01 | 2022-01-01 | | | | | 1 |
| 4284 | 03235940M | | | WF | 2022-01-01 | 2022-01-12 | | | | | 11 |
| 4285 | 03235940M | | | WF | 2022-01-12 | 2022-01-12 | 0 | | 0 | 1 | 0 |
| 4286 | 03235940M | | | NIC | 2022-05-20 | 2022-05-30 | 0 | | 0 | 11 | 0 |
| 4287 | 03235940M | | | NIC | 2022-05-31 | 2022-06-30 | 0 | | 0 | 31 | 0 |
| 4288 | 03249320Q | | | NIC | 2018-03-18 | 2018-04-13 | 0 | | 0 | 20 | 0 |
| 4289 | 03253879N | | | WF | 2022-03-10 | 2022-03-10 | 0 | | 0 | 1 | 0 |
| 4290 | 03253879N | | | WF | 2022-03-10 | 2022-03-18 | 0 | | 0 | 8 | 0 |
| 4291 | 03253879N | | | WF | 2022-03-18 | 2022-03-19 | 0 | | 0 | 1 | 0 |
| 4292 | 03260569N | | | WF | 2020-12-15 | 2020-12-18 | | | | | 4 |
| 4293 | 03260569N | | | WF | 2020-12-18 | 2020-12-18 | 0 | | 0 | 1 | 0 |
| 4294 | 03269586K | | | WF | 2019-11-10 | 2019-11-10 | 0 | | 0 | 1 | 0 |
| 4295 | 03269586K | | | WF | 2019-11-10 | 2019-11-19 | 0 | | 0 | 9 | 0 |
| 4296 | 03269586K | | | WF | 2019-11-19 | 2019-11-19 | 0 | | 0 | 0 | 0 |
| 4297 | 03290040Q | | | MDC | 2019-08-23 | 2019-08-24 | 0 | | 0 | 2 | 0 |
| 4298 | 03296114P | | | WF | 2022-01-02 | 2022-01-02 | | | | | 1 |
| 4299 | 03296114P | | | WF | 2022-01-02 | 2022-01-05 | | | | | 3 |
| 4300 | 03296114P | | | WF | 2022-01-05 | 2022-01-11 | 0 | | 0 | 7 | 0 |
| 4301 | 03296114P | | | WF | 2022-01-11 | 2022-01-11 | 0 | | 0 | 0 | 0 |
| 4302 | 03312097K | | | WF | 2020-11-14 | 2020-11-15 | | | | | 2 |
| 4303 | 03312097K | | | WF | 2020-11-15 | 2020-11-15 | | | | | 0 |
| 4304 | 03312097K | | | WF | 2021-01-28 | 2021-02-04 | | | | | 8 |
| 4305 | 03312097K | | | WF | 2021-02-04 | 2021-02-04 | 0 | | 0 | 1 | 0 |
| 4306 | 03324710N | | | WF | 2021-04-21 | 2021-04-21 | | | | | 1 |
| 4307 | 03324710N | | | WF | 2021-04-21 | 2021-04-22 | | | | | 1 |
| 4308 | 03324710N | | | WF | 2021-04-22 | 2021-04-30 | | | | | 8 |
| 4309 | 03324710N | | | WF | 2021-04-30 | 2021-04-30 | 0 | | 0 | 1 | 0 |
| 4310 | 03324710N | | | WF | 2022-01-27 | 2022-01-27 | | | | | 1 |
| 4311 | 03324710N | | | WF | 2022-01-27 | 2022-02-15 | 0 | | 0 | 20 | 0 |
| 4312 | 03324710N | | | WF | 2022-02-15 | 2022-02-15 | 0 | | 0 | 0 | 0 |
| 4313 | 03327012R | | | WF | 2020-03-22 | 2020-03-29 | | | | | 8 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4314 | 03327012R | | | WF | 2020-03-29 | 2020-03-29 | 0 | 0 | 1 | | 0 |
| 4315 | 03341020Q | | | WF | 2020-09-11 | 2020-09-11 | | | | | 1 |
| 4316 | 03341020Q | | | WF | 2020-09-11 | 2020-09-12 | | | | | 1 |
| 4317 | 03344697K | | | WF | 2022-03-25 | 2022-05-09 | 0 | 0 | 46 | | 0 |
| 4318 | 03344697K | | | WF | 2022-05-09 | 2022-05-09 | 0 | 0 | 0 | | 0 |
| 4319 | 03347812K | | | WF | 2022-02-17 | 2022-02-18 | | | | | 2 |
| 4320 | 03348816Z | | | WF | 2021-01-14 | 2021-01-14 | 0 | 0 | 0 | | 0 |
| 4321 | 03348816Z | | | WF | 2021-01-14 | 2021-02-03 | 0 | 21 | 0 | | 0 |
| 4322 | 03348816Z | | | WF | 2021-02-03 | 2021-02-04 | 0 | 1 | 0 | | 0 |
| 4323 | 03348816Z | | | WF | 2021-03-01 | 2021-03-01 | | | | | 1 |
| 4324 | 03348816Z | | | WF | 2021-03-01 | 2021-03-10 | | | | | 9 |
| 4325 | 03348816Z | | | WF | 2021-03-10 | 2021-03-11 | 0 | 2 | 0 | | 0 |
| 4326 | 03348816Z | | | WF | 2021-04-05 | 2021-04-05 | | | | | 1 |
| 4327 | 03348816Z | | | WF | 2021-04-05 | 2021-04-12 | | | | | 7 |
| 4328 | 03348816Z | | | WF | 2021-04-12 | 2021-04-13 | 0 | 2 | 0 | | 0 |
| 4329 | 03360856M | | | WF | 2020-05-29 | 2020-05-30 | | | | | 2 |
| 4330 | 03360856M | | | WF | 2020-05-30 | 2020-06-05 | | | | | 6 |
| 4331 | 03360856M | | | WF | 2020-06-05 | 2020-06-05 | 0 | 0 | 1 | | 0 |
| 4332 | 03360856M | | | WF | 2021-09-03 | 2021-09-05 | | | | | 3 |
| 4333 | 03360856M | | | WF | 2021-09-05 | 2021-09-13 | 0 | 0 | 9 | | 0 |
| 4334 | 03360856M | | | WF | 2021-09-15 | 2021-09-26 | 0 | 0 | 12 | | 0 |
| 4335 | 03360856M | | | WF | 2021-09-26 | 2021-09-26 | 0 | 0 | 0 | | 0 |
| 4336 | 03360856M | | | WF | 2021-11-24 | 2021-12-07 | | | | | 14 |
| 4337 | 03360856M | | | WF | 2021-12-07 | 2021-12-07 | 0 | 0 | 1 | | 0 |
| 4338 | 03360856M | | | WF | 2021-12-30 | 2021-12-30 | | | | | 1 |
| 4339 | 03360856M | | | WF | 2021-12-30 | 2022-01-10 | | | | | 11 |
| 4340 | 03360856M | | | WF | 2022-01-10 | 2022-01-11 | 0 | 0 | 2 | | 0 |
| 4341 | 03367433M | | | WF | 2022-04-12 | 2022-04-18 | | | | | 6 |
| 4342 | 03367433M | | | WF | 2022-04-18 | 2022-04-19 | 0 | 2 | 0 | | 0 |
| 4343 | 03368109J | | | WF | 2018-04-06 | 2018-04-12 | 0 | 0 | 7 | | 0 |
| 4344 | 03368109J | | | WF | 2018-04-12 | 2018-04-12 | 0 | 0 | 0 | | 0 |
| 4345 | 03393172M | | | WF | 2022-03-30 | 2022-03-30 | 0 | 0 | 1 | | 0 |
| 4346 | 03393172M | | | WF | 2022-03-31 | 2022-03-31 | 0 | 0 | 1 | | 0 |
| 4347 | 03395440Q | | | WF | 2021-05-16 | 2021-05-16 | | | | | 1 |
| 4348 | 03395440Q | | | WF | 2021-05-16 | 2021-05-23 | | | | | 7 |
| 4349 | 03395440Q | | | WF | 2021-05-23 | 2021-05-23 | 0 | 0 | 1 | | 0 |
| 4350 | 03397247Z | | | WF | 2020-02-09 | 2020-02-09 | 0 | 0 | 1 | | 0 |
| 4351 | 03397247Z | | | WF | 2020-02-09 | 2020-02-15 | 0 | 0 | 6 | | 0 |
| 4352 | 03397247Z | | | WF | 2020-02-21 | 2020-02-21 | 0 | 0 | 2 | | 0 |
| 4353 | 03397247Z | | | WF | 2020-02-21 | 2020-02-21 | 0 | 0 | 0 | | 0 |
| 4354 | 03397247Z | | | WF | 2020-03-29 | 2020-04-02 | 0 | 0 | 5 | | 0 |
| 4355 | 03400881R | | | NIC | 2018-10-12 | 2018-10-25 | 0 | 0 | 14 | | 0 |
| 4356 | 03408025N | | | WF | 2019-04-11 | 2019-04-13 | 0 | 0 | 3 | | 0 |
| 4357 | 03408025N | | | WF | 2019-04-13 | 2019-04-13 | 0 | 0 | 0 | | 0 |
| 4358 | 03418880N | | | WF | 2020-10-18 | 2020-10-18 | | | | | 1 |
| 4359 | 03418880N | | | WF | 2020-10-18 | 2020-10-22 | | | | | 4 |
| 4360 | 03418880N | | | WF | 2020-10-22 | 2020-10-22 | 0 | 1 | 0 | | 0 |
| 4361 | 03433110Y | | | WF | 2022-01-20 | 2022-01-20 | | | | | 1 |
| 4362 | 03433110Y | | | WF | 2022-01-20 | 2022-02-01 | | | | | 12 |
| 4363 | 03433110Y | | | WF | 2022-02-01 | 2022-02-01 | 0 | 0 | 1 | | 0 |
| 4364 | 03441494Q | | | WF | 2021-02-05 | 2021-02-05 | 0 | 0 | 17 | | 0 |
| 4365 | 03441494Q | | | WF | 2021-02-05 | 2021-02-05 | 0 | 0 | 0 | | 0 |
| 4366 | 03446670N | | | WF | 2021-08-11 | 2021-08-11 | | | | | 1 |
| 4367 | 03446670N | | | WF | 2021-08-11 | 2021-08-22 | | | | | 11 |
| 4368 | 03446670N | | | WF | 2021-08-22 | 2021-08-22 | 0 | 0 | 1 | | 0 |
| 4369 | 03446670N | | | WF | 2022-02-19 | 2022-02-19 | | | | | 1 |
| 4370 | 03446670N | | | WF | 2022-02-19 | 2022-03-01 | | | | | 10 |
| 4371 | 03446670N | | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 1 | | 0 |
| 4372 | 03461879R | | | WF | 2020-07-24 | 2020-07-24 | | | | | 1 |
| 4373 | 03461879R | | | WF | 2020-07-24 | 2020-07-29 | | | | | 5 |
| 4374 | 03461879R | | | WF | 2020-07-29 | 2020-07-29 | 0 | 0 | 1 | | 0 |
| 4375 | 03479630R | | | WF | 2021-12-13 | 2021-12-22 | | | | | 10 |
| 4376 | 03479630R | | | WF | 2021-12-22 | 2021-12-22 | 0 | 0 | 1 | | 0 |
| 4377 | 03481526Y | | | WF | 2021-12-21 | 2021-12-22 | | | | | 1 |
| 4378 | 03481526Y | | | WF | 2021-12-21 | 2021-12-29 | | | | | 8 |
| 4379 | 03481526Y | | | WF | 2021-12-29 | 2021-12-29 | 0 | 0 | 1 | | 0 |
| 4380 | 03482841J | | | WF | 2021-03-15 | 2021-03-15 | | | | | 1 |
| 4381 | 03482841J | | | WF | 2021-03-15 | 2021-03-17 | | | | | 2 |
| 4382 | 03482841J | | | WF | 2021-03-17 | 2021-03-17 | 0 | 0 | 1 | | 0 |
| 4383 | 03494386Y | | | WF | 2021-01-19 | 2021-02-04 | 0 | 0 | 17 | | 0 |
| 4384 | 03494386Y | | | WF | 2021-02-04 | 2021-02-04 | 0 | 0 | 0 | | 0 |
| 4385 | 03494703J | | | NIC | 2022-03-15 | 2022-04-01 | 0 | 0 | 18 | | 0 |
| 4386 | 03494743P | | | WF | 2021-01-23 | 2021-01-23 | 0 | 0 | 1 | | 0 |
| 4387 | 03494743P | | | WF | 2021-01-23 | 2021-02-11 | 0 | 0 | 19 | | 0 |
| 4388 | 03494743P | | | WF | 2021-02-11 | 2021-02-11 | 0 | 0 | 0 | | 0 |
| 4389 | 03494743P | | | WF | 2021-01-04 | 2022-01-04 | 0 | 0 | 1 | | 0 |
| 4390 | 03494743P | | | WF | 2022-01-04 | 2022-01-15 | 0 | 11 | 0 | | 0 |
| 4391 | 03494743P | | | WF | 2022-01-15 | 2022-01-15 | 0 | 0 | 0 | | 0 |
| 4392 | 03496110Q | | | WF | 2018-08-28 | 2018-09-06 | 0 | 0 | 10 | | 0 |
| 4393 | 03496110Q | | | WF | 2018-09-06 | 2018-09-06 | 0 | 0 | 0 | | 0 |
| 4394 | 03512829H | | | WF | 2020-04-02 | 2020-04-14 | | | | | 13 |
| 4395 | 03512829H | | | WF | 2020-04-14 | 2020-04-14 | 0 | 0 | 1 | | 0 |
| 4396 | 03516188K | | | WF | 2020-11-27 | 2020-12-11 | 0 | 0 | 15 | | 0 |
| 4397 | 03516188K | | | WF | 2020-12-11 | 2020-12-11 | 0 | 0 | 0 | | 0 |
| 4398 | 03516188K | | | WF | 2021-09-14 | 2021-09-27 | | | | | 14 |
| 4399 | 03516188K | | | WF | 2021-09-27 | 2021-09-27 | 0 | 0 | 1 | | 0 |
| 4400 | 03517174R | | | WF | 2022-01-14 | 2022-01-24 | | | | | 11 |
| 4401 | 03517174R | | | WF | 2022-01-24 | 2022-01-24 | 0 | 0 | 1 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4402 | 03522762Y | | | WF | 2020-05-07 | 2020-05-18 | | | | 12 | 0 |
| 4403 | 03522762Y | | | WF | 2020-05-18 | 2020-05-18 | 0 | 0 | 1 | 0 | |
| 4404 | 03522762Y | | | NIC | 2020-07-08 | 2020-12-16 | 0 | 0 | 162 | 0 | |
| 4405 | 03522762Y | | | NIC | 2020-12-16 | 2021-04-26 | 0 | 0 | 131 | 0 | |
| 4406 | 03537471M | | | WF | 2018-10-22 | 2018-11-02 | 0 | 0 | 12 | 0 | |
| 4407 | 03537471M | | | WF | 2018-11-02 | 2018-11-02 | 0 | 0 | 0 | 0 | |
| 4408 | 03538086Y | | | WF | 2020-05-24 | 2020-06-09 | 0 | 0 | 17 | 0 | |
| 4409 | 03538086Y | | | WF | 2020-06-09 | 2020-06-09 | 0 | 0 | 0 | 0 | |
| 4410 | 03540668L | | | WF | 2021-04-09 | 2021-04-18 | | | | | 10 |
| 4411 | 03540668L | | | WF | 2021-04-18 | 2021-04-18 | 0 | 1 | 0 | 0 | |
| 4412 | 03540668L | | | WF | 2021-04-18 | 2021-04-18 | 0 | 1 | 0 | 0 | |
| 4413 | 03540668L | | | WF | 2021-04-19 | 2021-04-19 | 0 | 0 | 0 | 0 | |
| 4414 | 03550417R | | | WF | 2020-09-22 | | | | | | 4 |
| 4415 | 03550417R | | | WF | 2020-09-22 | 2020-09-22 | 0 | 0 | 1 | 0 | |
| 4416 | 03560113R | | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 4417 | 03560113R | | | WF | 2020-07-28 | 2020-08-07 | | | | | 10 |
| 4418 | 03560113R | | | WF | 2020-08-07 | 2020-08-07 | 0 | 0 | 1 | 0 | |
| 4419 | 03560113R | | | WF | 2020-12-17 | 2020-12-26 | | | | | 10 |
| 4420 | 03560113R | | | WF | 2020-12-26 | 2020-12-26 | 0 | 0 | 1 | 0 | |
| 4421 | 03562579Q | | | WF | 2019-07-19 | 2019-07-24 | 0 | 1 | 5 | 0 | |
| 4422 | 03562579Q | | | WF | 2019-07-24 | 2019-08-11 | 0 | 18 | 0 | 0 | |
| 4423 | 03562579Q | | | WF | 2019-08-11 | 2019-08-11 | 0 | 0 | 0 | 0 | |
| 4424 | 03575351J | | | WF | 2021-05-17 | 2021-05-17 | | | | | 1 |
| 4425 | 03575351J | | | WF | 2021-05-17 | 2021-05-20 | | | | | 3 |
| 4426 | 03575351J | | | WF | 2021-05-20 | 2021-05-20 | 0 | 0 | 1 | 0 | |
| 4427 | 03578290K | | | WF | 2019-01-03 | 2019-01-11 | 0 | 9 | 0 | 0 | |
| 4428 | 03578290K | | | WF | 2019-01-11 | 2019-01-11 | 0 | 0 | 0 | 0 | |
| 4429 | 03578487R | | | WF | 2020-12-06 | 2020-12-06 | | | | | 1 |
| 4430 | 03578487R | | | WF | 2020-12-06 | 2020-12-17 | | | | | 11 |
| 4431 | 03578487R | | | WF | 2020-12-17 | 2020-12-17 | 0 | 0 | 1 | 0 | |
| 4432 | 03580729K | | | WF | 2018-12-21 | 2018-12-28 | 0 | 0 | 8 | 0 | |
| 4433 | 03580729K | | | WF | 2018-12-28 | 2018-12-28 | 0 | 0 | 0 | 0 | |
| 4434 | 03582529Q | | | WF | 2022-01-25 | 2022-01-25 | | | | | 9 |
| 4435 | 03582529Q | | | WF | 2022-01-25 | 2022-01-25 | 0 | 0 | 1 | 0 | |
| 4436 | 03586357P | | | WF | 2021-06-17 | 2021-06-17 | | | | | 1 |
| 4437 | 03586357P | | | WF | 2021-06-17 | 2021-06-18 | | | | | 1 |
| 4438 | 03586357P | | | WF | 2021-06-18 | 2021-06-25 | | | | | 7 |
| 4439 | 03586357P | | | WF | 2021-06-25 | 2021-06-25 | 0 | 0 | 1 | 0 | |
| 4440 | 03610905Q | | | WF | 2021-04-16 | 2021-04-17 | | | | | 2 |
| 4441 | 03613621Y | | | WF | 2019-03-07 | 2019-03-07 | 0 | 7 | 0 | 0 | |
| 4442 | 03613621Y | | | WF | 2019-03-07 | 2019-03-08 | 0 | 1 | 0 | 0 | |
| 4443 | 03618863Z | | | WF | 2021-11-09 | 2021-11-24 | 0 | 0 | 16 | 0 | |
| 4444 | 03618863Z | | | WF | 2021-11-24 | 2021-11-25 | 0 | 0 | 1 | 0 | |
| 4445 | 03658597Q | | | WF | 2020-11-04 | 2020-11-04 | | | | | 1 |
| 4446 | 03658597Q | | | WF | 2020-11-04 | 2020-11-09 | | | | | 5 |
| 4447 | 03658597Q | | | WF | 2020-11-09 | 2020-11-09 | 0 | 0 | 1 | 0 | |
| 4448 | 03662657L | | | WF | 2018-07-30 | 2018-08-03 | 0 | 0 | 5 | 0 | |
| 4449 | 03662657L | | | WF | 2018-08-03 | 2018-08-03 | 0 | 0 | 0 | 0 | |
| 4450 | 03663611M | | | WF | 2021-08-22 | 2021-08-24 | | | | | 3 |
| 4451 | 03663611M | | | WF | 2021-08-24 | 2021-08-24 | 0 | 0 | 1 | 0 | |
| 4452 | 03663611M | | | WF | 2022-01-25 | 2022-02-07 | | | | | 14 |
| 4453 | 03663611M | | | WF | 2022-02-07 | 2022-02-07 | 0 | 0 | 1 | 0 | |
| 4454 | 03669523P | | | WF | 2021-07-11 | 2021-07-22 | | | | | 12 |
| 4455 | 03669523P | | | WF | 2021-07-22 | 2021-07-22 | 0 | 0 | 1 | 0 | |
| 4456 | 03669523P | | | WF | 2021-09-14 | 2021-09-24 | | | | | 11 |
| 4457 | 03669523P | | | WF | 2021-09-24 | 2021-09-24 | 0 | 0 | 1 | 0 | |
| 4458 | 03680729M | | | WF | 2022-01-30 | 2022-01-31 | | | | | 2 |
| 4459 | 03680729M | | | WF | 2022-01-31 | 2022-06-30 | 0 | 0 | 151 | 0 | |
| 4460 | 03683519R | | | WF | 2022-01-09 | 2022-01-09 | | | | | 1 |
| 4461 | 03683519R | | | WF | 2022-01-09 | 2022-01-15 | | | | | 6 |
| 4462 | 03683519R | | | WF | 2022-01-15 | 2022-01-15 | 0 | 0 | 1 | 0 | |
| 4463 | 03685024J | | | WF | 2020-09-17 | 2020-09-17 | 0 | 1 | 0 | 0 | |
| 4464 | 03685024J | | | WF | 2020-09-17 | 2020-09-18 | 0 | 1 | 0 | 0 | |
| 4465 | 03685024J | | | WF | 2020-09-18 | 2020-09-18 | 0 | 0 | 0 | 0 | |
| 4466 | 03686700Z | | | WF | 2022-06-29 | 2022-06-29 | | | | | 1 |
| 4467 | 03686700Z | | | WF | 2022-06-29 | 2022-06-30 | | | | | 1 |
| 4468 | 03692771K | | | WF | 2021-12-22 | 2021-12-22 | | | | | 1 |
| 4469 | 03692771K | | | WF | 2021-12-22 | 2021-12-29 | | | | | 7 |
| 4470 | 03692771K | | | WF | 2021-12-29 | 2021-12-29 | 0 | 0 | 1 | 0 | |
| 4471 | 03697551J | | | WF | 2018-07-26 | 2018-08-02 | 0 | 0 | 8 | 0 | |
| 4472 | 03697551J | | | WF | 2018-08-02 | 2018-08-02 | 0 | 0 | 0 | 0 | |
| 4473 | 03700358R | | | WF | 2020-11-11 | 2020-11-15 | | | | | 5 |
| 4474 | 03700358R | | | WF | 2020-11-15 | 2020-11-15 | 0 | 0 | 1 | 0 | |
| 4475 | 03702169R | | | WF | 2022-06-25 | 2022-06-30 | | | | | 6 |
| 4476 | 03703064Z | | | WF | 2020-11-18 | | | | | | 1 |
| 4477 | 03703064Z | | | WF | 2020-11-18 | 2020-11-20 | | | | | 2 |
| 4478 | 03703064Z | | | WF | 2020-11-20 | 2020-11-21 | | | | | 1 |
| 4479 | 03765577J | | | WF | 2020-08-19 | | | | | | 1 |
| 4480 | 03765577J | | | WF | 2020-08-19 | 2020-08-20 | | | | | 1 |
| 4481 | 03765577J | | | WF | 2021-03-22 | 2021-04-04 | | | | | 14 |
| 4482 | 03765577J | | | WF | 2021-04-04 | 2021-04-04 | 0 | 0 | 1 | 0 | |
| 4483 | 03765577J | | | WF | 2022-02-04 | 2022-02-04 | 0 | 0 | 1 | 0 | |
| 4484 | 03765577J | | | WF | 2022-02-04 | 2022-02-11 | 0 | 0 | 7 | 0 | |
| 4485 | 03765577J | | | WF | 2022-02-11 | 2022-02-11 | 0 | 0 | 0 | 0 | |
| 4486 | 03765577J | | | WF | 2022-03-01 | 2022-03-09 | | | | | 9 |
| 4487 | 03768315Q | | | WF | 2021-10-09 | 2021-10-09 | 0 | 0 | 1 | 0 | |
| 4488 | 03768315Q | | | WF | 2021-10-10 | 2021-10-10 | 0 | 0 | 1 | 0 | |
| 4489 | 03768315Q | | | WF | 2021-10-10 | 2021-10-14 | 0 | 0 | 4 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4490 | 03773483K | | | WF | 2020-06-08 | 2020-06-08 | | | | 1 | |
| 4491 | 03773483K | | | WF | 2020-06-08 | 2020-06-19 | | | | 11 | |
| 4492 | 03773483K | | | WF | 2020-06-19 | 2020-06-19 | 0 | 1 | 0 | 0 | |
| 4493 | 03774310Y | | | WF | 2022-06-22 | 2022-06-27 | | | | 6 | |
| 4494 | 03774310Y | | | WF | 2022-06-27 | 2022-06-27 | 0 | 0 | 1 | 0 | |
| 4495 | 03780073H | | | WF | 2021-01-27 | 2021-01-27 | | | | 1 | |
| 4496 | 03780073H | | | WF | 2021-01-27 | 2021-01-30 | | | | 3 | |
| 4497 | 03780073H | | | WF | 2021-01-30 | 2021-02-05 | 0 | 0 | 7 | 0 | |
| 4498 | 03780073H | | | WF | 2021-02-05 | 2021-02-05 | 0 | 0 | 0 | 0 | |
| 4499 | 03780138Q | | | WF | 2020-11-10 | 2020-11-10 | | | | 1 | |
| 4500 | 03780138Q | | | WF | 2020-11-10 | 2020-11-20 | | | | 10 | |
| 4501 | 03780138Q | | | WF | 2020-11-20 | 2020-11-20 | 0 | 0 | 1 | 0 | |
| 4502 | 03782585P | | | WF | 2020-12-18 | 2021-01-05 | 0 | 0 | 19 | 0 | |
| 4503 | 03782585P | | | WF | 2021-01-05 | 2021-01-05 | 0 | 0 | 0 | 0 | |
| 4504 | 03791327N | | | WF | 2021-01-22 | 2021-01-31 | | | | 10 | |
| 4505 | 03791327N | | | WF | 2021-01-31 | 2021-01-31 | 0 | 0 | 1 | 0 | |
| 4506 | 03813539R | | | WF | 2018-04-14 | 2018-04-14 | | | | 1 | |
| 4507 | 03813539R | | | WF | 2018-04-14 | 2018-04-19 | 0 | 0 | 5 | 0 | |
| 4508 | 03813539R | | | WF | 2018-04-19 | 2018-04-19 | 0 | 0 | 0 | 0 | |
| 4509 | 03815709Y | | | NIC | 2019-06-01 | 2019-07-09 | 0 | 0 | 39 | 0 | |
| 4510 | 03815709Y | | | MDC | 2019-07-10 | 2019-07-24 | 0 | 0 | 15 | 0 | |
| 4511 | 03815709Y | | | NIC | 2019-08-23 | 2019-10-18 | 0 | 8 | 49 | 0 | |
| 4512 | 03815709Y | | | NIC | 2019-11-14 | 2020-01-22 | 0 | 0 | 70 | 0 | |
| 4513 | 03815709Y | | | NIC | 2020-01-22 | 2020-01-31 | 0 | 0 | 9 | 0 | |
| 4514 | 03815709Y | | | NIC | 2020-04-06 | 2020-04-30 | 0 | 0 | 25 | 0 | |
| 4515 | 03815709Y | | | WF | 2020-05-02 | 2020-05-07 | 0 | 0 | 6 | 0 | |
| 4516 | 03815709Y | | | MDC | 2020-05-08 | 2020-05-17 | 0 | 0 | 10 | 0 | |
| 4517 | 03815709Y | | | WF | 2020-05-19 | 2020-05-19 | 0 | 0 | 3 | 0 | |
| 4518 | 03815709Y | | | WF | 2020-05-19 | 2020-05-19 | 0 | 0 | 0 | 0 | |
| 4519 | 03815709Y | | | MDC | 2020-05-23 | 2020-06-17 | 0 | 0 | 26 | 0 | |
| 4520 | 03815709Y | | | MDC | 2020-07-17 | 2020-07-21 | 0 | 0 | 5 | 0 | |
| 4521 | 03815709Y | | | MDC | 2020-07-24 | 2020-07-28 | 0 | 0 | 5 | 0 | |
| 4522 | 03815709Y | | | MDC | 2020-07-30 | 2020-08-02 | 0 | 0 | 4 | 0 | |
| 4523 | 03815709Y | | | NIC | 2020-09-01 | 2020-09-24 | 0 | 0 | 24 | 0 | |
| 4524 | 03815709Y | | | NIC | 2020-09-24 | 2020-10-30 | 0 | 0 | 36 | 0 | |
| 4525 | 03815709Y | | | WF | 2021-02-11 | 2021-02-11 | | | | 1 | |
| 4526 | 03815709Y | | | WF | 2021-02-11 | 2021-02-16 | | | | 5 | |
| 4527 | 03815709Y | | | WF | 2021-02-16 | 2021-02-16 | 0 | 0 | 1 | 0 | |
| 4528 | 03815709Y | | | NIC | 2021-02-17 | 2021-02-22 | 0 | 0 | 6 | 0 | |
| 4529 | 03815709Y | | | NIC | 2021-02-22 | 2021-02-27 | 0 | 0 | 5 | 0 | |
| 4530 | 03815709Y | | | MDC | 2021-03-25 | 2021-04-05 | 0 | 0 | 12 | 0 | |
| 4531 | 03815709Y | | | NIC | 2021-04-05 | 2021-05-30 | 0 | 0 | 56 | 0 | |
| 4532 | 03815709Y | | | NIC | 2021-05-30 | 2021-06-19 | 0 | 0 | 20 | 0 | |
| 4533 | 03815709Y | | | NIC | 2021-07-16 | 2021-09-27 | 0 | 0 | 74 | 0 | |
| 4534 | 03815709Y | | | WF | 2021-10-26 | 2021-10-27 | 0 | 0 | 2 | 0 | |
| 4535 | 03815709Y | | | WF | 2021-10-27 | 2021-11-01 | 0 | 0 | 5 | 0 | |
| 4536 | 03815709Y | | | WF | 2021-11-01 | 2021-11-01 | 0 | 0 | 0 | 0 | |
| 4537 | 03815709Y | | | WF | 2022-03-13 | 2022-03-15 | | | | 3 | |
| 4538 | 03815709Y | | | WF | 2022-03-15 | 2022-03-15 | 0 | 0 | 1 | 0 | |
| 4539 | 03815709Y | | | NIC | 2022-05-11 | 2022-05-20 | 0 | 0 | 10 | 0 | |
| 4540 | 03826070M | | | WF | 2020-12-02 | 2020-12-05 | | | | 4 | |
| 4541 | 03826070M | | | WF | 2020-12-05 | 2020-12-07 | 0 | 0 | 3 | 0 | |
| 4542 | 03826070M | | | WF | 2020-12-07 | 2020-12-07 | 0 | 0 | 0 | 0 | |
| 4543 | 03826070M | | | WF | 2021-03-22 | 2021-04-03 | | | | 13 | |
| 4544 | 03826070M | | | WF | 2021-04-03 | 2021-04-03 | 0 | 0 | 1 | 0 | |
| 4545 | 03829579Q | | | WF | 2020-11-18 | 2020-11-18 | | | | 1 | |
| 4546 | 03829579Q | | | WF | 2020-11-18 | 2020-11-24 | | | | 6 | |
| 4547 | 03829579Q | | | WF | 2020-11-24 | 2020-11-24 | 0 | 0 | 1 | 0 | |
| 4548 | 03838201N | | | WF | 2020-10-20 | 2020-10-23 | | | | 4 | |
| 4549 | 03838201N | | | WF | 2020-10-23 | 2020-10-23 | 0 | 0 | 1 | 0 | |
| 4550 | 03838201N | | | WF | 2021-10-06 | 2021-10-08 | | | | 3 | |
| 4551 | 03838201N | | | WF | 2021-10-08 | 2021-10-14 | 0 | 0 | 7 | 0 | |
| 4552 | 03838201N | | | WF | 2021-10-30 | 2021-11-09 | | | | 11 | |
| 4553 | 03838201N | | | WF | 2021-11-09 | 2021-11-09 | 0 | 0 | 1 | 0 | |
| 4554 | 03838923L | | | WF | 2022-01-04 | 2022-01-04 | 0 | 0 | 1 | 0 | |
| 4555 | 03838923L | | | WF | 2022-01-16 | 2022-01-16 | 0 | 0 | 12 | 0 | |
| 4556 | 03838923L | | | WF | 2022-01-16 | 2022-01-17 | 0 | 0 | 1 | 0 | |
| 4557 | 03840317Z | | | WF | 2019-01-24 | 2019-01-28 | 0 | 0 | 5 | 0 | |
| 4558 | 03840317Z | | | WF | 2019-01-28 | 2019-01-28 | 0 | 0 | 0 | 0 | |
| 4559 | 03840325Z | | | WF | 2022-04-29 | 2022-04-29 | 0 | 0 | 1 | 0 | |
| 4560 | 03840325Z | | | WF | 2022-04-29 | 2022-05-23 | 0 | 0 | 24 | 0 | |
| 4561 | 03847972K | | | WF | 2021-06-03 | 2021-06-03 | | | | 1 | |
| 4562 | 03847972K | | | WF | 2021-06-03 | 2021-06-08 | | | | 5 | |
| 4563 | 03847972K | | | WF | 2021-06-08 | 2021-06-08 | 0 | 0 | 1 | 0 | |
| 4564 | 03847972K | | | WF | 2022-01-27 | 2022-01-27 | | | | 6 | |
| 4565 | 03847972K | | | WF | 2022-01-27 | 2022-02-02 | 0 | 0 | 7 | 0 | |
| 4566 | 03847972K | | | WF | 2022-02-02 | 2022-02-02 | 0 | 0 | 0 | 0 | |
| 4567 | 03865993M | | | WF | 2020-08-14 | 2020-08-14 | | | | 1 | |
| 4568 | 03865993M | | | WF | 2020-08-14 | 2020-08-24 | | | | 10 | |
| 4569 | 03865993M | | | WF | 2020-08-25 | 2020-08-25 | 0 | 2 | 0 | 0 | |
| 4570 | 03865993M | | | WF | 2021-01-17 | 2021-01-19 | | | | 3 | |
| 4571 | 03869030R | | | WF | 2022-01-04 | 2022-01-04 | | | | 1 | |
| 4572 | 03869030R | | | WF | 2022-01-04 | 2022-01-14 | | | | 10 | |
| 4573 | 03869030R | | | WF | 2022-01-14 | 2022-01-14 | 0 | 1 | 0 | 0 | |
| 4574 | 03869898M | | | WF | 2021-10-27 | 2021-11-01 | | | | 6 | |
| 4575 | 03869898M | | | WF | 2021-11-01 | 2021-11-01 | 0 | 1 | 0 | 0 | |
| 4576 | 03872114M | | | WF | 2019-04-29 | 2019-04-30 | 0 | 0 | 2 | 0 | |
| 4577 | 03872114M | | | WF | 2019-04-30 | 2019-05-07 | 0 | 0 | 7 | 0 | |

| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4578 | 03872114M | | | WF | 2019-05-07 | 2019-05-08 | 0 | | 0 | 1 | 0 |
| 4579 | 03877790V | | | WF | 2021-09-02 | 2021-09-24 | | | | 23 | 0 |
| 4580 | 03877790V | | | WF | 2021-09-24 | 2021-09-24 | 0 | | 0 | 0 | 0 |
| 4581 | 03882408H | | | WF | 2020-04-08 | 2020-04-08 | | | | 1 | |
| 4582 | 03882408H | | | WF | 2020-04-08 | 2020-04-16 | | | | 8 | |
| 4583 | 03885646Z | | | NIC | 2018-06-13 | 2018-06-13 | 0 | | 0 | 1 | 0 |
| 4584 | 03885646Z | | | NIC | 2018-06-13 | 2018-06-13 | 0 | | 0 | 0 | 0 |
| 4585 | 03889246J | | | WF | 2020-03-17 | 2020-03-17 | | | | 1 | |
| 4586 | 03889246J | | | WF | 2020-03-17 | 2020-03-25 | | | | 8 | |
| 4587 | 03889856M | | | WF | 2021-03-18 | 2021-03-27 | | | | 10 | |
| 4588 | 03889856M | | | WF | 2021-03-27 | 2021-03-27 | 0 | | 0 | 1 | 0 |
| 4589 | 03890033P | | | WF | 2021-11-17 | 2021-11-19 | 0 | | 0 | 3 | 0 |
| 4590 | 03890033P | | | WF | 2021-11-19 | 2021-12-02 | 0 | | 0 | 14 | 0 |
| 4591 | 03890033P | | | WF | 2021-12-02 | 2021-12-02 | 0 | | 0 | 0 | 0 |
| 4592 | 03893175Q | | | WF | 2018-03-20 | 2018-03-28 | 0 | | 0 | 3 | 0 |
| 4593 | 03893175Q | | | WF | 2018-03-28 | 2018-03-28 | 0 | | 0 | 0 | 0 |
| 4594 | 03900741H | | | WF | 2022-01-26 | 2022-02-09 | 0 | | 0 | 15 | 0 |
| 4595 | 03900741H | | | WF | 2022-02-09 | 2022-02-09 | 0 | | 0 | 0 | 0 |
| 4596 | 03904668R | | | WF | 2022-02-17 | 2022-02-18 | | | | 2 | |
| 4597 | 03904668R | | | WF | 2022-02-18 | 2022-03-01 | | | | 11 | |
| 4598 | 03916597R | | | WF | 2019-03-20 | 2019-03-20 | 0 | | 0 | 9 | 0 |
| 4599 | 03916597R | | | WF | 2019-03-20 | 2019-03-20 | 0 | | 0 | 0 | 0 |
| 4600 | 03927593K | | | WF | 2020-07-06 | 2020-07-15 | | | | 10 | |
| 4601 | 03927593K | | | WF | 2020-07-15 | 2020-07-15 | 0 | | 0 | 1 | 0 |
| 4602 | 03929022P | | | NIC | 2020-08-28 | 2020-08-29 | 0 | | 0 | 2 | 0 |
| 4603 | 03929022P | | | NIC | 2020-08-29 | 2020-09-03 | 0 | | 0 | 5 | 0 |
| 4604 | 03929022P | | | NIC | 2020-09-03 | 2020-09-10 | 0 | | 0 | 7 | 0 |
| 4605 | 03929022P | | | NIC | 2020-09-10 | 2020-12-18 | 0 | | 0 | 99 | 0 |
| 4606 | 03929022P | | | NIC | 2020-12-20 | 2021-01-05 | 0 | | 0 | 17 | 0 |
| 4607 | 03929022P | | | NIC | 2021-01-06 | 2021-03-04 | 0 | | 0 | 58 | 0 |
| 4608 | 03935816M | | | NIC | 2019-05-03 | 2019-05-30 | 0 | | 0 | 28 | 0 |
| 4609 | 03935816M | | | NIC | 2019-05-30 | 2019-05-31 | 0 | | 0 | 1 | 0 |
| 4610 | 03935816M | | | NIC | 2019-05-31 | 2020-03-23 | 0 | | 0 | 297 | 0 |
| 4611 | 03935816M | | | NIC | 2020-10-02 | 2021-03-03 | 0 | | 0 | 153 | 0 |
| 4612 | 03935816M | | | NIC | 2021-07-30 | 2021-09-13 | 0 | | 0 | 46 | 0 |
| 4613 | 03935816M | | | NIC | 2021-12-28 | 2022-01-11 | 0 | | 0 | 15 | 0 |
| 4614 | 03935816M | | | NIC | 2022-02-08 | 2022-02-08 | 0 | | 0 | 1 | 0 |
| 4615 | 03938430L | | | WF | 2020-10-24 | 2020-11-02 | | | | 10 | |
| 4616 | 03938430L | | | WF | 2020-11-03 | 2020-11-03 | 0 | | 0 | 2 | 0 |
| 4617 | 03948611N | | | WF | 2018-07-30 | 2018-08-04 | 0 | | 0 | 6 | 0 |
| 4618 | 03948611N | | | WF | 2018-08-04 | 2018-08-04 | 0 | | 0 | 0 | 0 |
| 4619 | 03957379Y | | | WF | 2020-12-15 | 2020-12-16 | | | | 2 | |
| 4620 | 03957379Y | | | WF | 2020-12-16 | 2020-12-19 | | | | 3 | |
| 4621 | 03957379Y | | | WF | 2020-12-19 | 2020-12-19 | 0 | | 0 | 1 | 0 |
| 4622 | 03958141J | | | WF | 2020-03-30 | 2020-03-31 | | | | 2 | |
| 4623 | 03958141J | | | WF | 2020-03-31 | 2020-04-07 | | | | 7 | |
| 4624 | 03958141J | | | WF | 2020-04-07 | 2020-04-07 | 0 | 1 | 0 | 0 | |
| 4625 | 03958141J | | | WF | 2021-02-22 | 2021-02-28 | | | | 7 | |
| 4626 | 03958141J | | | WF | 2021-02-28 | 2021-02-28 | 0 | 1 | 0 | 0 | |
| 4627 | 03961975Q | | | WF | 2020-09-04 | 2020-09-04 | | | | 1 | |
| 4628 | 03961975Q | | | WF | 2020-09-04 | 2020-09-11 | | | | 7 | |
| 4629 | 03961975Q | | | WF | 2020-09-11 | 2020-09-12 | 0 | | 0 | 2 | 0 |
| 4630 | 03967174Z | | | WF | 2021-06-09 | 2021-06-16 | | | | 8 | |
| 4631 | 03967174Z | | | WF | 2021-06-16 | 2021-06-16 | 0 | | 0 | 1 | 0 |
| 4632 | 03969893N | | | WF | 2020-09-09 | 2020-09-22 | | | | 14 | |
| 4633 | 03969893N | | | WF | 2020-09-22 | 2020-09-22 | 0 | | 0 | 1 | 0 |
| 4634 | 03974590Y | | | WF | 2021-01-26 | 2021-01-26 | 0 | | 0 | 1 | 0 |
| 4635 | 03974590Y | | | WF | 2021-01-26 | 2021-01-27 | 0 | | 0 | 1 | 0 |
| 4636 | 03974590Y | | | WF | 2021-01-27 | 2021-02-10 | 0 | | 0 | 14 | 0 |
| 4637 | 03974590Y | | | WF | 2021-02-10 | 2021-02-10 | 0 | | 0 | 0 | 0 |
| 4638 | 03975486J | | | WF | 2020-03-21 | 2020-03-21 | | | | 1 | |
| 4639 | 03975486J | | | WF | 2020-03-21 | 2020-03-30 | | | | 9 | |
| 4640 | 03975486J | | | WF | 2020-03-30 | 2020-03-30 | 0 | | 0 | 1 | 0 |
| 4641 | 03977874Z | | | WF | 2021-03-08 | 2021-03-18 | | | | 11 | |
| 4642 | 03977874Z | | | WF | 2021-03-18 | 2021-03-18 | 0 | | 0 | 1 | 0 |
| 4643 | 03980199Q | | | WF | 2020-07-16 | 2020-07-29 | | | | 14 | |
| 4644 | 03980199Q | | | WF | 2020-07-29 | 2020-07-29 | 0 | | 0 | 1 | 0 |
| 4645 | 03980199Q | | | WF | 2020-11-30 | 2020-11-30 | | | | 1 | |
| 4646 | 03980199Q | | | WF | 2020-11-30 | 2020-12-07 | | | | 7 | |
| 4647 | 03980199Q | | | WF | 2020-12-07 | 2020-12-07 | 0 | | 0 | 1 | 0 |
| 4648 | 03988263Y | | | WF | 2020-08-02 | 2020-08-02 | | | | 1 | |
| 4649 | 03988263Y | | | WF | 2020-08-02 | 2020-08-02 | | | | 0 | |
| 4650 | 03988263Y | | | WF | 2020-08-02 | 2020-08-06 | | | | 4 | |
| 4651 | 03988263Y | | | WF | 2020-08-06 | 2020-08-06 | 0 | | 0 | 1 | 0 |
| 4652 | 03988263Y | | | WF | 2020-08-07 | 2020-08-07 | | | | 1 | |
| 4653 | 03988263Y | | | WF | 2020-08-07 | 2020-08-17 | | | | 10 | |
| 4654 | 03988263Y | | | WF | 2020-08-17 | 2020-08-17 | 0 | | 0 | 1 | 0 |
| 4655 | 03993375N | | | WF | 2022-06-29 | 2022-06-30 | | | | 2 | |
| 4656 | 04002112Z | | | WF | 2019-07-18 | 2019-07-26 | 0 | 9 | 0 | 0 | |
| 4657 | 04002112Z | | | WF | 2019-07-26 | 2019-07-26 | 0 | | 0 | 0 | 0 |
| 4658 | 04002112Z | | | WF | 2021-06-17 | 2021-06-28 | | | | 12 | |
| 4659 | 04002112Z | | | WF | 2021-06-28 | 2021-06-28 | 0 | 1 | 0 | 0 | |
| 4660 | 04006246P | | | WF | 2020-04-23 | 2020-05-04 | | | | 12 | |
| 4661 | 04006246P | | | WF | 2020-05-04 | 2020-05-04 | 0 | 1 | 0 | 0 | |
| 4662 | 04006484J | | | WF | 2022-03-30 | 2022-03-30 | | | | 1 | |
| 4663 | 04006484J | | | WF | 2022-03-30 | 2022-04-07 | | | | 8 | |
| 4664 | 04007299R | | | WF | 2019-01-09 | 2019-01-11 | 0 | | 0 | 3 | 0 |
| 4665 | 04008556K | | | WF | 2021-08-09 | 2021-08-09 | | | | 1 | |

| | A | C | D | H | K | L | U | V | X | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
| 4666 | 04008556K | | | WF | 2021-08-09 | 2021-08-19 | | | | 10 | 0 |
| 4667 | 04008556K | | | WF | 2021-08-19 | 2021-08-20 | 0 | | 2 | | 0 |
| 4668 | 04009365Z | | | WF | 2020-03-21 | 2020-03-30 | | | | 10 | |
| 4669 | 04009365Z | | | WF | 2020-03-30 | 2020-03-31 | 0 | | 2 | | 0 |
| 4670 | 04016133M | | | WF | 2021-01-30 | 2021-02-09 | | | | 11 | |
| 4671 | 04016133M | | | WF | 2021-10-28 | 2021-11-09 | | | | 13 | |
| 4672 | 04016133M | | | WF | 2021-11-09 | 2021-11-09 | 0 | 0 | 1 | | 0 |
| 4673 | 04016133M | | | WF | 2022-04-26 | 2022-05-08 | | | | 13 | |
| 4674 | 04016133M | | | WF | 2022-05-08 | 2022-05-08 | 0 | 0 | 1 | | 0 |
| 4675 | 04023695P | | | WF | 2021-10-15 | 2021-10-15 | 0 | 0 | 1 | | 0 |
| 4676 | 04023695P | | | WF | 2021-10-15 | 2021-10-18 | 0 | 0 | 3 | | 0 |
| 4677 | 04023695P | | | WF | 2021-10-27 | 2021-10-29 | | | | 3 | |
| 4678 | 04038554R | | | WF | 2018-05-01 | 2018-05-01 | 0 | 0 | 1 | | 0 |
| 4679 | 04038554R | | | WF | 2018-05-06 | 2018-05-06 | 0 | 0 | 3 | | 0 |
| 4680 | 04038554R | | | WF | 2018-05-06 | 2018-05-07 | 0 | 0 | 1 | | 0 |
| 4681 | 04038554R | | | WF | 2018-05-07 | 2018-05-07 | 0 | 0 | 0 | | 0 |
| 4682 | 04039951Z | | | WF | 2022-01-13 | 2022-01-21 | | | | 9 | |
| 4683 | 04039951Z | | | WF | 2022-01-21 | 2022-01-21 | 0 | 1 | 0 | | 0 |
| 4684 | 04056357R | | | NIC | 2018-10-12 | 2018-10-12 | 0 | 0 | 1 | | 0 |
| 4685 | 04061039N | | | WF | 2021-12-29 | 2022-01-08 | | | | 11 | |
| 4686 | 04060139N | | | WF | 2022-01-08 | 2022-01-09 | 0 | 0 | 2 | | 0 |
| 4687 | 04060762L | | | WF | 2019-12-22 | 2019-12-22 | 0 | 0 | 1 | | 0 |
| 4688 | 04060762L | | | WF | 2019-12-22 | 2019-12-30 | 0 | 0 | 8 | | 0 |
| 4689 | 04060762L | | | WF | 2019-12-30 | 2019-12-30 | 0 | 0 | 0 | | 0 |
| 4690 | 04073900J | | | WF | 2022-06-25 | 2022-06-30 | | | | 6 | |
| 4691 | 04078588M | | | WF | 2020-08-27 | 2020-08-28 | | | | 2 | |
| 4692 | 04080035J | | | WF | 2019-10-03 | 2019-10-29 | 0 | 0 | 27 | | 0 |
| 4693 | 04080035J | | | WF | 2019-10-29 | 2019-10-29 | 0 | 0 | 0 | | 0 |
| 4694 | 04082436J | | | WF | 2020-07-25 | 2020-07-25 | | | | 1 | |
| 4695 | 04082436J | | | WF | 2020-07-31 | 2020-07-31 | | | | 6 | |
| 4696 | 04082436J | | | WF | 2020-07-31 | 2020-07-31 | 0 | 0 | 1 | | 0 |
| 4697 | 04085884M | | | WF | 2020-05-14 | 2020-05-14 | | | | 1 | |
| 4698 | 04085884M | | | WF | 2020-05-14 | 2020-05-18 | | | | 4 | |
| 4699 | 04085884M | | | WF | 2020-05-18 | 2020-05-18 | 0 | 0 | 1 | | 0 |
| 4700 | 04093071J | | | WF | 2021-09-09 | 2021-09-09 | | | | 1 | |
| 4701 | 04093071J | | | WF | 2021-09-09 | 2021-09-19 | | | | 10 | |
| 4702 | 04093071J | | | WF | 2021-09-19 | 2021-09-19 | 0 | 0 | 1 | | 0 |
| 4703 | 04095483Y | | | WF | 2021-07-19 | 2021-07-23 | 0 | 5 | 0 | | 0 |
| 4704 | 04095483Y | | | WF | 2021-07-26 | 2021-07-28 | | | | 3 | |
| 4705 | 04101876P | | | WF | 2020-10-28 | 2020-10-28 | | | | 1 | |
| 4706 | 04101876P | | | WF | 2020-10-28 | 2020-11-03 | | | | 6 | |
| 4707 | 04101876P | | | WF | 2020-11-03 | 2020-11-03 | 0 | 1 | 0 | | 0 |
| 4708 | 04118752Q | | | WF | 2020-10-20 | 2020-10-22 | | | | 3 | |
| 4709 | 04118752Q | | | WF | 2020-10-22 | 2020-10-22 | | | | 0 | |
| 4710 | 04132098K | | | WF | 2019-03-21 | 2019-04-05 | 0 | 0 | 16 | | 0 |
| 4711 | 04132098K | | | WF | 2019-04-05 | 2019-04-05 | 0 | 0 | 0 | | 0 |
| 4712 | 04132098K | | | WF | 2019-11-19 | 2019-11-20 | 0 | 0 | 2 | | 0 |
| 4713 | 04132098K | | | WF | 2019-11-20 | 2019-12-06 | 0 | 0 | 16 | | 0 |
| 4714 | 04132098K | | | WF | 2019-12-06 | 2019-12-06 | 0 | 0 | 0 | | 0 |
| 4715 | 04135318Y | | | WF | 2019-07-16 | 2019-07-24 | 0 | 0 | 9 | | 0 |
| 4716 | 04135318Y | | | WF | 2019-07-24 | 2019-08-09 | 0 | 0 | 16 | | 0 |
| 4717 | 04135318Y | | | WF | 2019-08-09 | 2019-08-09 | 0 | 0 | 0 | | 0 |
| 4718 | 04144029Q | | | WF | 2021-12-11 | 2021-12-11 | 0 | 0 | 1 | | 0 |
| 4719 | 04144029Q | | | WF | 2021-12-11 | 2021-12-13 | 0 | 0 | 2 | | 0 |
| 4720 | 04144029Q | | | WF | 2021-12-13 | 2021-12-27 | 0 | 0 | 15 | | 0 |
| 4721 | 04144029Q | | | WF | 2021-12-27 | 2021-12-27 | 0 | 0 | 0 | | 0 |
| 4722 | 04144029Q | | | WF | 2022-03-26 | 2022-03-28 | | | | 3 | |
| 4723 | 04144029Q | | | WF | 2022-03-28 | 2022-03-28 | | | | 0 | |
| 4724 | 04144029Q | | | WF | 2022-03-28 | 2022-03-28 | | | | 0 | |
| 4725 | 04149542M | | | WF | 2021-11-10 | 2021-11-23 | 0 | 0 | 14 | | 0 |
| 4726 | 04153118J | | | WF | 2022-05-18 | 2022-05-18 | 0 | 0 | 1 | | 0 |
| 4727 | 04153118J | | | WF | 2022-05-18 | 2022-06-14 | 0 | 0 | 28 | | 0 |
| 4728 | 04153118J | | | WF | 2022-06-14 | 2022-06-14 | 0 | 0 | 0 | | 0 |
| 4729 | 04163423Y | | | WF | 2019-04-22 | 2019-04-22 | 0 | 0 | 11 | | 0 |
| 4730 | 04163423Y | | | WF | 2019-04-22 | 2019-04-22 | 0 | 0 | 0 | | 0 |
| 4731 | 04172195M | | | NIC | 2022-02-13 | 2022-06-24 | 0 | 0 | 132 | | 0 |
| 4732 | 04175560J | | | WF | 2019-12-16 | 2019-12-18 | 0 | 2 | 1 | | 0 |
| 4733 | 04175560J | | | WF | 2019-12-18 | 2019-12-19 | 0 | 1 | 0 | | 0 |
| 4734 | 04175644M | | | WF | 2022-02-05 | 2022-02-05 | | | | 1 | |
| 4735 | 04175644M | | | WF | 2022-02-05 | 2022-02-18 | | | | 13 | |
| 4736 | 04180506Y | | | WF | 2020-02-07 | 2020-02-11 | 0 | 0 | 5 | | 0 |
| 4737 | 04180506Y | | | WF | 2020-02-11 | 2020-02-11 | 0 | 0 | 0 | | 0 |
| 4738 | 04197327Z | | | WF | 2021-12-27 | 2022-01-04 | | | | 9 | |
| 4739 | 04197327Z | | | WF | 2022-01-04 | 2022-01-04 | 0 | 0 | 1 | | 0 |
| 4740 | 04200697R | | | WF | 2019-10-21 | 2019-10-21 | 0 | 0 | 1 | | 0 |
| 4741 | 04200697R | | | WF | 2019-10-21 | 2019-10-30 | 0 | 0 | 9 | | 0 |
| 4742 | 04200697R | | | WF | 2019-10-30 | 2019-10-30 | 0 | 0 | 0 | | 0 |
| 4743 | 04200697R | | | WF | 2020-05-07 | 2020-05-21 | 0 | 0 | 15 | | 0 |
| 4744 | 04200697R | | | WF | 2020-05-21 | 2020-05-21 | 0 | 0 | 0 | | 0 |
| 4745 | 04204556M | | | WF | 2020-10-04 | 2020-10-04 | 0 | 0 | 1 | | 0 |
| 4746 | 04204556M | | | WF | 2020-10-04 | 2020-10-06 | 0 | 0 | 2 | | 0 |
| 4747 | 04204556M | | | WF | 2020-10-06 | 2020-10-06 | 0 | 0 | 0 | | 0 |
| 4748 | 04206193N | | | WF | 2022-04-14 | 2022-04-14 | 0 | 0 | 20 | | 0 |
| 4749 | 04206193N | | | WF | 2022-04-14 | 2022-04-14 | 0 | 0 | 0 | | 0 |
| 4750 | 04206779Q | | | WF | 2020-12-01 | 2020-12-11 | | | | 11 | |
| 4751 | 04206779Q | | | WF | 2020-12-11 | 2020-12-11 | 0 | 0 | 1 | | 0 |
| 4752 | 04210216H | | | WF | 2019-08-05 | 2019-08-19 | 0 | 0 | 15 | | 0 |
| 4753 | 04210216H | | | WF | 2019-08-19 | 2019-08-19 | 0 | 0 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4754 | 04210216H | | | WF | 2021-03-02 | 2021-03-03 | 0 | 0 | 18 | | 0 |
| 4755 | 04210216H | | | WF | 2021-03-02 | 2021-03-03 | 0 | 1 | | | 0 |
| 4756 | 04210216H | | | WF | 2021-11-30 | 2021-12-09 | | | | | 10 |
| 4757 | 04210216H | | | WF | 2021-12-09 | 2021-12-09 | 0 | 0 | 1 | | 0 |
| 4758 | 04218863P | | | WF | 2021-10-26 | 2021-10-26 | 0 | 1 | 0 | | 0 |
| 4759 | 04218863P | | | WF | 2021-10-26 | 2021-11-24 | 0 | 30 | 0 | | 0 |
| 4760 | 04218863P | | | WF | 2022-01-26 | 2022-02-09 | 0 | 13 | 2 | | 0 |
| 4761 | 04225879P | | | WF | 2021-09-17 | 2021-09-17 | | | | | 1 |
| 4762 | 04225879P | | | WF | 2021-09-17 | 2021-09-23 | | | | | 6 |
| 4763 | 04225879P | | | WF | 2021-12-07 | 2021-12-07 | 0 | 0 | 1 | | 0 |
| 4764 | 04225879P | | | WF | 2021-12-27 | 2021-12-27 | 0 | 0 | 21 | | 0 |
| 4765 | 04225879P | | | WF | 2021-12-27 | 2021-12-27 | 0 | 0 | 0 | | 0 |
| 4766 | 04228731H | | | WF | 2021-08-02 | 2021-08-09 | | | | | 8 |
| 4767 | 04228731H | | | WF | 2021-08-09 | 2021-08-09 | 0 | 0 | 1 | | 0 |
| 4768 | 04231325Q | | | WF | 2018-08-21 | 2018-08-22 | 0 | 2 | 0 | | 0 |
| 4769 | 04231325Q | | | WF | 2018-08-22 | 2018-08-22 | 0 | 0 | 0 | | 0 |
| 4770 | 04231325Q | | | WF | 2018-08-22 | 2018-08-22 | 0 | 0 | 0 | | 0 |
| 4771 | 04243043Q | | | WF | 2020-08-04 | 2020-08-04 | 0 | 0 | 1 | | 0 |
| 4772 | 04243043Q | | | WF | 2020-08-04 | 2020-08-18 | 0 | 0 | 14 | | 0 |
| 4773 | 04243043Q | | | WF | 2020-08-18 | 2020-08-18 | 0 | 0 | 0 | | 0 |
| 4774 | 04247920P | | | WF | 2020-11-16 | 2020-11-27 | | | | | 12 |
| 4775 | 04247920P | | | WF | 2020-11-27 | 2020-11-27 | 0 | 0 | 1 | | 0 |
| 4776 | 04248092R | | | WF | 2020-07-31 | 2020-07-31 | | | | | 1 |
| 4777 | 04248092R | | | WF | 2020-07-31 | 2020-08-11 | | | | | 11 |
| 4778 | 04248092R | | | WF | 2020-08-11 | 2020-08-12 | 0 | 0 | 2 | | 0 |
| 4779 | 04258884J | | | WF | 2021-04-23 | 2021-04-29 | | | | | 7 |
| 4780 | 04258884J | | | WF | 2021-04-29 | 2021-05-04 | 0 | 0 | 6 | | 0 |
| 4781 | 04258884J | | | WF | 2021-05-04 | 2021-05-05 | 0 | 0 | 1 | | 0 |
| 4782 | 04260197Z | | | WF | 2021-04-08 | 2021-04-08 | | | | | 1 |
| 4783 | 04260197Z | | | WF | 2021-04-08 | 2021-04-08 | | | | | 0 |
| 4784 | 04260197Z | | | WF | 2021-04-08 | 2021-04-18 | | | | | 10 |
| 4785 | 04260197Z | | | WF | 2021-04-18 | 2021-04-18 | 0 | 0 | 1 | | 0 |
| 4786 | 04272153M | | | WF | 2021-02-11 | 2021-02-24 | | | | | 14 |
| 4787 | 04276824M | | | WF | 2021-09-05 | 2021-09-06 | 0 | 0 | 2 | | 0 |
| 4788 | 04276824M | | | WF | 2021-09-06 | 2021-09-19 | 0 | 0 | 13 | | 0 |
| 4789 | 04276824M | | | WF | 2021-09-19 | 2021-09-19 | 0 | 0 | 1 | | 0 |
| 4790 | 04276824M | | | WF | 2021-12-05 | 2021-12-09 | | | | | 5 |
| 4791 | 04278143Z | | | WF | 2021-06-17 | 2021-06-17 | 0 | 0 | 1 | | 0 |
| 4792 | 04278143Z | | | WF | 2021-06-17 | 2021-07-08 | 0 | 0 | 22 | | 0 |
| 4793 | 04282090L | | | WF | 2020-11-25 | 2020-11-25 | | | | | 7 |
| 4794 | 04282090L | | | WF | 2020-11-25 | 2020-11-25 | 0 | 0 | 1 | | 0 |
| 4795 | 04283058R | | | WF | 2021-04-09 | 2021-04-10 | 0 | 2 | 0 | | 0 |
| 4796 | 04283058R | | | WF | 2021-04-10 | 2021-04-13 | 0 | 2 | 1 | | 0 |
| 4797 | 04283058R | | | WF | 2021-04-13 | 2021-04-13 | 0 | 0 | 0 | | 0 |
| 4798 | 04291153Z | | | WF | 2021-01-14 | 2022-01-24 | | | | | 11 |
| 4799 | 04291153Z | | | WF | 2022-01-24 | 2022-01-24 | 0 | 0 | 1 | | 0 |
| 4800 | 04303847Z | | | WF | 2022-02-04 | 2022-02-04 | 0 | 1 | 0 | | 0 |
| 4801 | 04303847Z | | | WF | 2022-02-04 | 2022-02-09 | 0 | 5 | 0 | | 0 |
| 4802 | 04303918K | | | WF | 2018-08-24 | 2018-08-24 | 0 | 1 | 0 | | 0 |
| 4803 | 04303918K | | | WF | 2018-08-24 | 2018-08-30 | 0 | 6 | 0 | | 0 |
| 4804 | 04303918K | | | WF | 2018-08-30 | 2018-08-30 | 0 | 0 | 0 | | 0 |
| 4805 | 04303918K | | | WF | 2018-09-06 | 2018-09-06 | 0 | 1 | 0 | | 0 |
| 4806 | 04303918K | | | WF | 2019-11-22 | 2019-11-23 | 0 | 2 | 0 | | 0 |
| 4807 | 04303918K | | | WF | 2019-11-23 | 2019-11-27 | 0 | 4 | 0 | | 0 |
| 4808 | 04303918K | | | WF | 2019-11-27 | 2019-11-27 | 0 | 0 | 0 | | 0 |
| 4809 | 04309298P | | | WF | 2018-08-07 | 2018-08-16 | 0 | 0 | 10 | | 0 |
| 4810 | 04309298P | | | WF | 2018-08-16 | 2018-08-16 | 0 | 0 | 0 | | 0 |
| 4811 | 04309932R | | | WF | 2021-05-27 | 2021-06-08 | | | | | 13 |
| 4812 | 04309932R | | | WF | 2021-06-08 | 2021-06-08 | 0 | 0 | 1 | | 0 |
| 4813 | 04314915M | | | WF | 2019-01-22 | 2019-01-25 | 0 | 0 | 4 | | 0 |
| 4814 | 04314915M | | | WF | 2019-01-25 | 2019-01-25 | 0 | 0 | 0 | | 0 |
| 4815 | 04324572Q | | | WF | 2020-01-21 | 2020-01-25 | 0 | 0 | 5 | | 0 |
| 4816 | 04324572Q | | | WF | 2020-01-25 | 2020-01-25 | 0 | 0 | 0 | | 0 |
| 4817 | 04327088Y | | | WF | 2018-08-24 | 2018-08-24 | 0 | 0 | 1 | | 0 |
| 4818 | 04327088Y | | | WF | 2018-08-24 | 2018-09-03 | 0 | 0 | 10 | | 0 |
| 4819 | 04327088Y | | | WF | 2018-09-03 | 2018-09-03 | 0 | 0 | 0 | | 0 |
| 4820 | 04328428M | | | WF | 2020-04-15 | 2020-04-17 | | | | | 3 |
| 4821 | 04328428M | | | WF | 2020-04-17 | 2020-04-17 | | | | | 0 |
| 4822 | 04333153Q | | | WF | 2021-05-23 | 2021-06-02 | | | | | 11 |
| 4823 | 04333153Q | | | WF | 2021-06-02 | 2021-06-02 | 0 | 0 | 1 | | 0 |
| 4824 | 04349776N | | | WF | 2020-12-25 | 2020-12-26 | 0 | 0 | 2 | | 0 |
| 4825 | 04349776N | | | WF | 2020-12-26 | 2020-12-26 | 0 | 0 | 0 | | 0 |
| 4826 | 04353902J | | | WF | 2022-02-28 | 2022-02-28 | 0 | 1 | 0 | | 0 |
| 4827 | 04353902J | | | WF | 2022-02-28 | 2022-03-18 | 0 | 19 | 0 | | 0 |
| 4828 | 04367857M | | | NIC | 2021-06-07 | 2021-06-07 | 0 | 0 | 1 | | 0 |
| 4829 | 04370957H | | | WF | 2022-01-01 | 2022-01-10 | | | | | 10 |
| 4830 | 04370957H | | | WF | 2022-01-10 | 2022-01-10 | 0 | 0 | 1 | | 0 |
| 4831 | 04373217J | | | WF | 2020-12-09 | 2020-12-15 | | | | | 7 |
| 4832 | 04373217J | | | WF | 2020-12-15 | 2020-12-15 | 0 | 0 | 1 | | 0 |
| 4833 | 04373217J | | | WF | 2021-01-07 | 2021-01-18 | | | | | 12 |
| 4834 | 04373217J | | | WF | 2021-01-18 | 2021-01-18 | 0 | 0 | 1 | | 0 |
| 4835 | 04373260Y | | | WF | 2020-10-29 | 2020-10-29 | | | | | 2 |
| 4836 | 04373260Y | | | WF | 2020-10-29 | 2020-11-04 | | | | | 6 |
| 4837 | 04373260Y | | | WF | 2020-11-04 | 2020-11-05 | 0 | 0 | 2 | | 0 |
| 4838 | 04373260Y | | | WF | 2020-11-05 | 2020-11-05 | 0 | 0 | 0 | | 0 |
| 4839 | 04386748H | | | WF | 2021-07-02 | 2021-07-02 | | | | | 1 |
| 4840 | 04386748H | | | WF | 2021-07-02 | 2021-07-08 | | | | | 6 |
| 4841 | 04386748H | | | WF | 2021-07-08 | 2021-07-08 | 0 | 1 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4842 | 04389163J | | | WF | 2020-12-15 | 2020-12-28 | | | | | 14 |
| 4843 | 04389163J | | | WF | 2020-12-28 | 2020-12-28 | 0 | | 1 | | 0 |
| 4844 | 04390272M | | | WF | 2021-08-26 | 2021-08-28 | | | 3 | | 0 |
| 4845 | 04390272M | | | WF | 2021-08-28 | 2021-08-29 | 0 | | 1 | | 0 |
| 4846 | 04390272M | | | WF | 2021-09-10 | 2021-09-10 | | | | | 1 |
| 4847 | 04390272M | | | WF | 2021-09-10 | 2021-09-17 | | | | | 7 |
| 4848 | 04392797K | | | WF | 2020-04-10 | 2020-04-10 | | | | | 1 |
| 4849 | 04392797K | | | WF | 2020-04-10 | 2020-04-14 | | | | | 4 |
| 4850 | 04392797K | | | WF | 2020-04-14 | 2020-04-14 | 0 | | 1 | | 0 |
| 4851 | 04395626L | | | WF | 2022-01-11 | 2022-01-11 | | | | | 1 |
| 4852 | 04395626L | | | WF | 2022-01-11 | 2022-01-20 | | | | | 9 |
| 4853 | 04395626L | | | WF | 2022-01-20 | 2022-01-20 | 0 | | 0 | 1 | 0 |
| 4854 | 04402778J | | | WF | 2020-09-04 | 2020-09-04 | | | | | 1 |
| 4855 | 04402778J | | | WF | 2020-09-04 | 2020-09-11 | | | | | 7 |
| 4856 | 04404344H | | | WF | 2018-10-11 | 2018-10-11 | 0 | | 1 | | 0 |
| 4857 | 04404344H | | | WF | 2018-10-11 | 2018-10-20 | 0 | | 9 | | 0 |
| 4858 | 04404344H | | | WF | 2018-10-20 | 2018-10-20 | 0 | | 0 | | 0 |
| 4859 | 04404428K | | | WF | 2020-09-03 | 2020-09-09 | 0 | | 7 | | 0 |
| 4860 | 04404428K | | | WF | 2020-09-09 | 2020-09-09 | 0 | | 0 | | 0 |
| 4861 | 04407878J | | | WF | 2021-09-23 | 2021-09-23 | | | | | 1 |
| 4862 | 04407878J | | | WF | 2021-09-23 | 2021-10-01 | | | | | 8 |
| 4863 | 04407878J | | | WF | 2021-10-01 | 2021-10-01 | 0 | | 1 | | 0 |
| 4864 | 04412173N | | | WF | 2019-05-14 | 2019-05-25 | 0 | | 12 | | 0 |
| 4865 | 04412173N | | | WF | 2019-05-25 | 2019-05-25 | 0 | | 0 | | 0 |
| 4866 | 04412173N | | | WF | 2020-05-16 | 2020-05-16 | | | | | 1 |
| 4867 | 04412173N | | | WF | 2020-05-16 | 2020-05-30 | 0 | | 15 | | 0 |
| 4868 | 04412773J | | | WF | 2021-02-12 | 2021-03-03 | 15 | 5 | 0 | | 0 |
| 4869 | 04415889Y | | | WF | 2020-08-27 | 2020-09-02 | | | | | 7 |
| 4870 | 04415889Y | | | WF | 2020-09-02 | 2020-09-02 | 0 | 1 | 0 | | 0 |
| 4871 | 04423306P | | | WF | 2021-09-09 | 2021-09-09 | | | | | 1 |
| 4872 | 04423306P | | | WF | 2021-09-09 | 2021-09-17 | | | | | 8 |
| 4873 | 04423306P | | | WF | 2021-09-09 | 2021-09-09 | 0 | | 1 | | 0 |
| 4874 | 04423306P | | | WF | 2021-09-20 | 2021-09-22 | 0 | | 2 | | 0 |
| 4875 | 04423306P | | | WF | 2021-09-22 | 2021-09-22 | 0 | | 0 | | 0 |
| 4876 | 04426186R | | | WF | 2018-05-23 | 2018-05-29 | 0 | | 7 | | 0 |
| 4877 | 04426186R | | | WF | 2018-05-29 | 2018-05-29 | 0 | | 0 | | 0 |
| 4878 | 04426867L | | | WF | 2020-04-26 | 2020-05-08 | | | | | 2 |
| 4879 | 04426867L | | | WF | 2020-04-28 | 2020-05-08 | | | | | 11 |
| 4880 | 04426867L | | | WF | 2020-05-08 | 2020-05-11 | 0 | | 4 | | 0 |
| 4881 | 04426867L | | | WF | 2020-05-11 | 2020-05-11 | 0 | | 0 | | 0 |
| 4882 | 04426867L | | | NIC | 2022-01-13 | 2022-01-20 | 0 | | 8 | | 0 |
| 4883 | 04427684J | | | WF | 2021-02-27 | 2021-03-10 | | | | | 12 |
| 4884 | 04427684J | | | WF | 2021-03-10 | 2021-03-10 | 0 | | 1 | | 0 |
| 4885 | 04439230Q | | | WF | 2021-01-26 | 2021-01-26 | | | | | 1 |
| 4886 | 04439230Q | | | WF | 2021-01-26 | 2021-01-27 | | | | | 1 |
| 4887 | 04439764L | | | WF | 2021-04-13 | 2021-04-14 | 0 | | 2 | | 0 |
| 4888 | 04439764L | | | WF | 2021-04-14 | 2021-04-16 | 0 | | 2 | | 0 |
| 4889 | 04439764L | | | WF | 2021-04-16 | 2021-04-16 | 0 | | 0 | | 0 |
| 4890 | 04440195Y | | | WF | 2022-01-14 | 2022-01-24 | | | | | 11 |
| 4891 | 04440195Y | | | WF | 2022-01-24 | 2022-01-24 | 0 | | 1 | | 0 |
| 4892 | 04464913M | | | WF | 2021-06-15 | 2021-06-28 | | | | | 14 |
| 4893 | 04464913M | | | WF | 2021-06-28 | 2021-06-29 | 0 | 2 | 0 | | 0 |
| 4894 | 04469046Z | | | WF | 2021-07-31 | 2021-08-06 | | | | | 7 |
| 4895 | 04469046Z | | | WF | 2021-08-06 | 2021-08-06 | 0 | | 1 | | 0 |
| 4896 | 04469046Z | | | WF | 2022-04-19 | 2022-04-26 | | | | | 8 |
| 4897 | 04477878Q | | | WF | 2020-09-12 | 2020-09-22 | 0 | | 11 | | 0 |
| 4898 | 04477878Q | | | WF | 2020-09-28 | 2020-09-29 | 0 | | 2 | | 0 |
| 4899 | 04477878Q | | | WF | 2020-09-29 | 2020-09-29 | 0 | | 0 | | 0 |
| 4900 | 04479586Z | | | WF | 2019-06-05 | 2019-06-15 | 0 | | 11 | | 0 |
| 4901 | 04479586Z | | | WF | 2019-06-15 | 2019-06-15 | 0 | | 0 | | 0 |
| 4902 | 04483097H | | | WF | 2020-10-05 | 2020-10-15 | | | | | 11 |
| 4903 | 04483097H | | | WF | 2020-10-15 | 2020-10-15 | 0 | | 1 | | 0 |
| 4904 | 04491414N | | | WF | 2019-01-24 | 2019-01-25 | 0 | | 2 | | 0 |
| 4905 | 04491414N | | | WF | 2019-01-25 | 2019-01-25 | 0 | | 0 | | 0 |
| 4906 | 04494460Z | | | WF | 2018-12-21 | 2019-01-09 | 0 | | 20 | | 0 |
| 4907 | 04494460Z | | | WF | 2019-01-09 | 2019-01-09 | 0 | | 0 | | 0 |
| 4908 | 04509817Q | | | WF | 2021-03-23 | 2021-04-02 | | | | | 11 |
| 4909 | 04509817Q | | | WF | 2021-04-02 | 2021-04-02 | 0 | | 1 | | 0 |
| 4910 | 04509817Q | | | WF | 2021-04-06 | 2021-04-11 | | | | | 6 |
| 4911 | 04509817Q | | | WF | 2021-04-11 | 2021-04-11 | 0 | | 1 | | 0 |
| 4912 | 04509817Q | | | WF | 2021-05-06 | 2021-05-07 | 0 | | 2 | | 0 |
| 4913 | 04509817Q | | | WF | 2021-05-07 | 2021-05-07 | 0 | | 0 | | 0 |
| 4914 | 04509893Y | | | WF | 2021-10-27 | 2021-11-09 | | | | | 14 |
| 4915 | 04509893Y | | | WF | 2021-11-09 | 2021-11-09 | 0 | | 1 | | 0 |
| 4916 | 04510581P | | | WF | 2021-01-07 | 2021-01-07 | | | | | 1 |
| 4917 | 04510581P | | | WF | 2021-01-07 | 2021-01-12 | | | | | 5 |
| 4918 | 04510581P | | | WF | 2021-01-12 | 2021-01-12 | 0 | | 1 | | 0 |
| 4919 | 04511876N | | | WF | 2018-06-28 | 2018-06-28 | 0 | | 1 | | 0 |
| 4920 | 04511876N | | | WF | 2018-06-28 | 2018-07-10 | 0 | | 12 | | 0 |
| 4921 | 04511876N | | | WF | 2018-07-10 | 2018-07-10 | 0 | | 0 | | 0 |
| 4922 | 04516284Y | | | WF | 2021-04-28 | 2021-04-28 | | | | | 1 |
| 4923 | 04516284Y | | | WF | 2021-04-28 | 2021-05-04 | | | | | 6 |
| 4924 | 04516284Y | | | WF | 2021-05-05 | 2021-05-05 | 0 | | 2 | | 0 |
| 4925 | 04521502Z | | | WF | 2019-01-22 | 2019-01-30 | 0 | | 9 | | 0 |
| 4926 | 04521502Z | | | WF | 2019-01-30 | 2019-01-30 | 0 | | 0 | | 0 |
| 4927 | 04522806P | | | WF | 2021-08-13 | 2021-08-20 | | | | | 8 |
| 4928 | 04522806P | | | WF | 2021-08-20 | 2021-08-20 | 0 | | 1 | | 0 |
| 4929 | 04522843Q | | | NIC | 2018-06-29 | 2018-07-03 | 0 | 5 | 0 | | 0 |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 4930 | 04528430 | | NIC | 2018-07-07 | 2018-09-01 | 0 | 57 | 0 | 0 | |
| 4931 | 04522843Q | | NIC | 2019-01-09 | 2019-01-17 | 0 | 9 | 0 | 0 | |
| 4932 | 04522843Q | | NIC | 2019-05-20 | 2019-05-21 | 2 | 0 | 0 | 0 | |
| 4933 | 04525264R | | WF | 2020-05-21 | 2020-05-22 | | | | | 2 |
| 4934 | 04525264R | | WF | 2020-05-22 | 2020-05-22 | | | | | 0 |
| 4935 | 04525530N | | WF | 2020-10-25 | 2020-10-29 | | | | | 5 |
| 4936 | 04525530N | | WF | 2020-10-29 | 2020-10-29 | 0 | 0 | 1 | 0 | |
| 4937 | 04525530N | | WF | 2020-12-13 | 2020-12-15 | | | | | 3 |
| 4938 | 04525530N | | WF | 2020-12-15 | 2020-12-15 | 0 | 1 | 0 | 0 | |
| 4939 | 04531862Q | | WF | 2021-06-20 | 2021-06-20 | | | | | 1 |
| 4940 | 04531862Q | | WF | 2021-06-22 | 2021-06-22 | | | | | 2 |
| 4941 | 04531862Q | | WF | 2021-06-22 | 2021-07-01 | 0 | 0 | 10 | 0 | |
| 4942 | 04531862Q | | WF | 2021-07-01 | 2021-07-01 | 0 | 0 | 0 | 0 | |
| 4943 | 04538044Q | | WF | 2021-12-12 | 2021-12-12 | | | | | 1 |
| 4944 | 04538044Q | | WF | 2021-12-12 | 2021-12-22 | | | | | 10 |
| 4945 | 04538044Q | | WF | 2021-12-22 | 2021-12-22 | 0 | 0 | 1 | 0 | |
| 4946 | 04538646Z | | WF | 2019-11-01 | 2019-11-1 | 0 | 0 | 19 | 0 | |
| 4947 | 04538646Z | | WF | 2019-11-19 | 2019-11-19 | 0 | 0 | 0 | 0 | |
| 4948 | 04538877L | | WF | 2021-11-29 | 2021-11-29 | | | | | 1 |
| 4949 | 04538877L | | WF | 2021-11-29 | 2021-12-02 | | | | | 3 |
| 4950 | 04538877L | | WF | 2021-12-04 | 2021-12-08 | | | | | 5 |
| 4951 | 04538877L | | WF | 2021-12-08 | 2021-12-08 | 0 | 0 | 1 | 0 | |
| 4952 | 04540731L | | WF | 2021-05-15 | 2021-05-21 | 0 | 0 | 7 | 0 | |
| 4953 | 04540731L | | WF | 2021-05-21 | 2021-05-21 | 0 | 0 | 0 | 0 | |
| 4954 | 04544256N | | WF | 2020-04-28 | 2020-04-28 | | | | | 1 |
| 4955 | 04544256N | | WF | 2020-04-28 | 2020-05-05 | | | | | 7 |
| 4956 | 04544256N | | WF | 2020-05-05 | 2020-05-05 | 0 | 0 | 1 | 0 | |
| 4957 | 04549582P | | WF | 2018-10-31 | 2018-10-31 | 0 | 0 | 12 | 0 | |
| 4958 | 04549582P | | WF | 2018-10-31 | 2018-10-31 | 0 | 0 | 0 | 0 | |
| 4959 | 04562913N | | WF | 2020-04-03 | 2020-04-10 | | | | | 8 |
| 4960 | 04562913N | | WF | 2020-04-10 | 2020-04-10 | 0 | 1 | 0 | 0 | |
| 4961 | 04564227Y | | WF | 2021-08-21 | 2021-09-06 | 0 | 17 | 0 | 0 | |
| 4962 | 04564227Y | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 0 | 0 | |
| 4963 | 04566784M | | WF | 2019-03-15 | 2019-03-27 | 0 | 13 | 0 | 0 | |
| 4964 | 04566784M | | WF | 2019-03-27 | 2019-03-27 | 0 | 0 | 0 | 0 | |
| 4965 | 04568222P | | WF | 2020-09-21 | 2020-09-21 | | | | | 1 |
| 4966 | 04568222P | | WF | 2020-09-21 | 2020-09-23 | | | | | 2 |
| 4967 | 04568222P | | WF | 2020-09-23 | 2020-09-23 | | | | | 0 |
| 4968 | 04570951M | | NIC | 2018-11-16 | 2019-01-03 | 0 | 0 | 49 | 0 | |
| 4969 | 04570951M | | MDC | 2019-08-13 | 2019-10-27 | 0 | 0 | 76 | 0 | |
| 4970 | 04570951M | | MDC | 2019-10-28 | 2019-10-30 | 0 | 0 | 3 | 0 | |
| 4971 | 04570951M | | MDC | 2019-10-31 | 2019-11-14 | 0 | 0 | 15 | 0 | |
| 4972 | 04570951M | | NIC | 2020-01-30 | 2020-03-05 | 0 | 0 | 36 | 0 | |
| 4973 | 04570951M | | MDC | 2020-04-08 | 2020-06-05 | 0 | 0 | 59 | 0 | |
| 4974 | 04570951M | | MDC | 2020-06-08 | 2020-07-21 | 0 | 0 | 44 | 0 | |
| 4975 | 04570951M | | MDC | 2020-07-24 | 2020-08-12 | 0 | 0 | 20 | 0 | |
| 4976 | 04570951M | | NIC | 2020-08-15 | 2020-09-20 | 0 | 0 | 37 | 0 | |
| 4977 | 04570951M | | MDC | 2020-09-22 | 2020-09-29 | 0 | 0 | 8 | 0 | |
| 4978 | 04570951M | | MDC | 2020-10-01 | 2020-10-19 | 0 | 0 | 19 | 0 | |
| 4979 | 04570951M | | MDC | 2020-10-21 | 2020-10-25 | 0 | 0 | 5 | 0 | |
| 4980 | 04570951M | | MDC | 2020-10-27 | 2020-11-04 | 0 | 0 | 9 | 0 | |
| 4981 | 04570951M | | MDC | 2020-11-06 | 2020-11-09 | 0 | 0 | 4 | 0 | |
| 4982 | 04570951M | | MDC | 2020-11-11 | 2020-11-11 | 0 | 0 | 1 | 0 | |
| 4983 | 04570951M | | MDC | 2020-11-18 | 2020-11-20 | 0 | 0 | 3 | 0 | |
| 4984 | 04570951M | | WF | 2020-11-20 | 2020-11-20 | | | | | 1 |
| 4985 | 04570951M | | WF | 2020-11-20 | 2020-11-23 | | | | | 3 |
| 4986 | 04570951M | | WF | 2020-11-23 | 2020-11-23 | 0 | 0 | 1 | 0 | |
| 4987 | 04570951M | | MDC | 2020-11-25 | 2020-12-03 | 0 | 0 | 9 | 0 | |
| 4988 | 04570951M | | MDC | 2020-12-06 | 2020-12-22 | 0 | 0 | 17 | 0 | |
| 4989 | 04570951M | | MDC | 2020-12-22 | 2020-12-25 | 0 | 0 | 4 | 0 | |
| 4990 | 04570951M | | MDC | 2020-12-25 | 2021-01-08 | 0 | 0 | 15 | 0 | |
| 4991 | 04570951M | | MDC | 2021-01-11 | 2021-02-23 | 0 | 0 | 44 | 0 | |
| 4992 | 04570951M | | MDC | 2021-02-24 | 2021-03-01 | 0 | 0 | 6 | 0 | |
| 4993 | 04570951M | | MDC | 2021-03-01 | 2021-03-24 | 0 | 0 | 24 | 0 | |
| 4994 | 04570951M | | MDC | 2021-03-25 | 2021-03-31 | 0 | 0 | 7 | 0 | |
| 4995 | 04570951M | | MDC | 2021-03-31 | 2021-04-05 | 0 | 0 | 6 | 0 | |
| 4996 | 04570951M | | NIC | 2021-04-05 | 2021-08-20 | 0 | 0 | 138 | 0 | |
| 4997 | 04570951M | | NIC | 2021-09-08 | 2021-10-08 | 0 | 0 | 31 | 0 | |
| 4998 | 04570951M | | NIC | 2021-10-10 | 2021-10-22 | 0 | 0 | 13 | 0 | |
| 4999 | 04570951M | | NIC | 2021-10-23 | 2021-11-08 | 0 | 0 | 17 | 0 | |
| 5000 | 04570951M | | NIC | 2021-11-10 | 2021-11-23 | 0 | 0 | 14 | 0 | |
| 5001 | 04570951M | | NIC | 2021-11-23 | 2021-12-15 | 0 | 0 | 22 | 0 | |
| 5002 | 04570951M | | NIC | 2021-12-19 | 2022-03-14 | 0 | 0 | 86 | 0 | |
| 5003 | 04570951M | | NIC | 2022-03-14 | 2022-04-12 | 0 | 0 | 29 | 0 | |
| 5004 | 04572538R | | WF | 2020-06-06 | 2020-07-06 | | | | | 7 |
| 5005 | 04572538R | | WF | 2020-07-06 | 2020-07-09 | 0 | 0 | 4 | 0 | |
| 5006 | 04572538R | | WF | 2020-07-09 | 2020-07-09 | 0 | 0 | 0 | 0 | |
| 5007 | 04575245R | | WF | 2020-08-30 | 2020-08-30 | 0 | 0 | 1 | 0 | |
| 5008 | 04575245R | | WF | 2020-08-30 | 2020-09-13 | 0 | 0 | 15 | 0 | |
| 5009 | 04575245R | | WF | 2020-09-13 | 2020-09-13 | 0 | 0 | 0 | 0 | |
| 5010 | 04577140Y | | WF | 2021-05-07 | 2021-05-08 | | | | | 2 |
| 5011 | 04577140Y | | WF | 2021-05-08 | 2021-05-09 | | | | | 1 |
| 5012 | 04577140Y | | WF | 2021-05-09 | 2021-05-09 | | | | | 1 |
| 5013 | 04577140Y | | WF | 2021-08-13 | 2021-08-13 | | | | | 1 |
| 5014 | 04577140Y | | WF | 2021-08-13 | 2021-08-25 | | | | | 12 |
| 5015 | 04577140Y | | WF | 2021-08-25 | 2021-08-26 | 0 | 0 | 2 | 0 | |
| 5016 | 04579153Q | | WF | 2020-08-20 | 2020-08-20 | | | | | 1 |
| 5017 | 04579153Q | | WF | 2020-08-20 | 2020-08-20 | | | | | 0 |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 5018 | 04579153Q | | WF | 2020-08-20 | 2020-08-27 | | | | 7 | 0 |
| 5019 | 04579153Q | | WF | 2020-08-27 | 2020-08-27 | | | | 1 | 0 |
| 5020 | 04579320H | | WF | 2021-10-07 | 2021-11-06 | 0 | 6 | 25 | | 0 |
| 5021 | 04579320H | | WF | 2021-11-06 | 2021-11-06 | 0 | 0 | 0 | | 0 |
| 5022 | 04579320H | | WF | 2021-11-06 | 2021-11-09 | 0 | 0 | 3 | | 0 |
| 5023 | 04579320H | | WF | 2021-11-09 | 2021-11-09 | 0 | 0 | 0 | | 0 |
| 5024 | 04580627P | | NIC | 2020-06-29 | 2020-07-31 | 0 | 0 | 33 | | 0 |
| 5025 | 04583933N | | WF | 2018-10-04 | 2018-10-12 | 0 | 0 | 9 | | 0 |
| 5026 | 04583933N | | WF | 2018-10-12 | 2018-10-12 | 0 | 0 | 0 | | 0 |
| 5027 | 04584022J | | WF | 2018-04-13 | 2018-04-13 | 0 | 0 | 1 | | 0 |
| 5028 | 04584022J | | WF | 2018-04-13 | 2018-04-13 | 0 | 0 | 0 | | 0 |
| 5029 | 04589682L | | WF | 2020-03-29 | 2020-03-29 | | | | | 1 |
| 5030 | 04589682L | | WF | 2020-03-29 | 2020-04-09 | | | | | 11 |
| 5031 | 04589682L | | WF | 2020-04-09 | 2020-04-09 | 0 | 0 | 1 | | 0 |
| 5032 | 04591128Q | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | | 0 |
| 5033 | 04591128Q | | WF | 2020-10-13 | 2020-10-16 | 0 | 0 | 3 | | 0 |
| 5034 | 04593109M | | WF | 2020-06-13 | 2020-06-15 | | | | | 3 |
| 5035 | 04602870K | | WF | 2020-03-07 | 2020-03-11 | | | | | 5 |
| 5036 | 04602870K | | WF | 2020-03-11 | 2020-03-11 | 0 | 0 | 1 | | 0 |
| 5037 | 04612000P | | WF | 2022-02-18 | 2022-02-22 | | | | | 5 |
| 5038 | 04612000P | | WF | 2022-02-22 | 2022-02-22 | 0 | 0 | 1 | | 0 |
| 5039 | 04615157N | | WF | 2021-06-10 | 2021-06-10 | | | | | 1 |
| 5040 | 04615157N | | WF | 2021-06-10 | 2021-06-18 | | | | | 8 |
| 5041 | 04615157N | | WF | 2021-06-18 | 2021-06-18 | 0 | 0 | 1 | | 0 |
| 5042 | 04622617Q | | WF | 2020-04-10 | 2020-04-10 | | | | | 1 |
| 5043 | 04622617Q | | WF | 2020-04-10 | 2020-04-16 | | | | | 6 |
| 5044 | 04622617Q | | WF | 2020-04-16 | 2020-04-16 | 0 | 0 | 1 | | 0 |
| 5045 | 04627767H | | NIC | 2019-03-23 | 2019-05-30 | 0 | 0 | 69 | | 0 |
| 5046 | 04627767H | | NIC | 2019-05-30 | 2019-05-31 | 0 | 0 | 1 | | 0 |
| 5047 | 04627767H | | NIC | 2019-05-31 | 2019-06-01 | 0 | 0 | 1 | | 0 |
| 5048 | 04627767H | | NIC | 2019-06-01 | 2019-06-14 | 0 | 0 | 13 | | 0 |
| 5049 | 04627767H | | NIC | 2019-06-22 | 2019-07-22 | 0 | 0 | 31 | | 0 |
| 5050 | 04627767H | | NIC | 2019-07-22 | 2019-10-01 | 0 | 0 | 71 | | 0 |
| 5051 | 04628798K | | WF | 2021-02-02 | 2021-02-16 | 0 | 0 | 15 | | 0 |
| 5052 | 04628798K | | WF | 2021-02-16 | 2021-02-16 | 0 | 0 | 0 | | 0 |
| 5053 | 04630136R | | WF | 2021-01-05 | 2021-01-15 | | | | | 11 |
| 5054 | 04630136R | | WF | 2021-01-15 | 2021-01-15 | 0 | 1 | 0 | | 0 |
| 5055 | 04630136R | | WF | 2021-01-17 | 2021-01-26 | | | | | 10 |
| 5056 | 04630136R | | WF | 2021-01-26 | 2021-01-26 | 0 | 1 | 0 | | 0 |
| 5057 | 04630136R | | WF | 2021-05-03 | 2021-05-03 | | | | | 1 |
| 5058 | 04630136R | | WF | 2021-05-03 | 2021-05-11 | | | | | 8 |
| 5059 | 04630136R | | WF | 2021-05-11 | 2021-05-11 | 0 | 1 | 0 | | 0 |
| 5060 | 04631320M | | WF | 2018-11-05 | 2018-11-20 | 0 | 0 | 16 | | 0 |
| 5061 | 04631320M | | WF | 2018-11-20 | 2018-11-20 | 0 | 0 | 0 | | 0 |
| 5062 | 04631320M | | WF | 2019-07-01 | 2019-07-01 | 0 | 0 | 1 | | 0 |
| 5063 | 04631320M | | WF | 2019-07-01 | 2019-07-16 | 0 | 0 | 15 | | 0 |
| 5064 | 04631320M | | WF | 2019-07-16 | 2019-07-16 | 0 | 0 | 0 | | 0 |
| 5065 | 04631320M | | WF | 2020-01-22 | 2020-01-22 | 0 | 0 | 1 | | 0 |
| 5066 | 04631320M | | WF | 2020-01-22 | 2020-01-31 | 0 | 0 | 9 | | 0 |
| 5067 | 04631320M | | WF | 2020-01-31 | 2020-02-03 | 0 | 0 | 3 | | 0 |
| 5068 | 04631320M | | WF | 2020-02-03 | 2020-02-03 | 0 | 0 | 0 | | 0 |
| 5069 | 04631817R | | WF | 2019-09-01 | 2019-09-13 | 0 | 0 | 13 | | 0 |
| 5070 | 04631817R | | WF | 2019-09-13 | 2019-09-13 | 0 | 0 | 0 | | 0 |
| 5071 | 04634719R | | WF | 2021-10-24 | 2021-10-24 | | | | | 1 |
| 5072 | 04634719R | | WF | 2021-10-24 | 2021-11-03 | | | | | 10 |
| 5073 | 04634719R | | WF | 2021-11-03 | 2021-11-03 | 0 | 0 | 1 | | 0 |
| 5074 | 04635343L | | WF | 2022-02-18 | 2022-02-24 | | | | | 7 |
| 5075 | 04635343L | | WF | 2022-02-24 | 2022-02-24 | 0 | 0 | 1 | | 0 |
| 5076 | 04637674H | | WF | 2022-06-29 | 2022-06-30 | | | | | 2 |
| 5077 | 04638802H | | WF | 2020-12-02 | 2020-12-10 | | | | | 9 |
| 5078 | 04638802H | | WF | 2020-12-10 | 2020-12-10 | 0 | 0 | 1 | | 0 |
| 5079 | 04638802H | | WF | 2021-09-07 | 2021-09-12 | | | | | 6 |
| 5080 | 04638802H | | WF | 2021-09-14 | 2021-09-14 | 0 | 0 | 2 | | 0 |
| 5081 | 04639449P | | WF | 2021-10-12 | 2021-10-21 | | | | | 10 |
| 5082 | 04639449P | | WF | 2021-10-21 | 2021-10-21 | 0 | 0 | 1 | | 0 |
| 5083 | 04652127L | | WF | 2021-03-12 | 2021-03-15 | 0 | 4 | 0 | | 0 |
| 5084 | 04652127L | | WF | 2021-03-15 | 2021-03-15 | 0 | 0 | 0 | | 0 |
| 5085 | 04658937M | | WF | 2022-03-09 | 2022-03-09 | 0 | 0 | 1 | | 0 |
| 5086 | 04658937M | | WF | 2022-03-09 | 2022-03-22 | 0 | 0 | 13 | | 0 |
| 5087 | 04658937M | | WF | 2022-03-23 | 2022-03-23 | 0 | 0 | 1 | | 0 |
| 5088 | 04658937M | | WF | 2022-03-23 | 2022-04-06 | 0 | 0 | 14 | | 0 |
| 5089 | 04658937M | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | 1 | | 0 |
| 5090 | 04658937M | | WF | 2022-06-15 | 2022-06-16 | 0 | 0 | 1 | | 0 |
| 5091 | 04658937M | | WF | 2022-06-16 | 2022-06-23 | 0 | 0 | 7 | | 0 |
| 5092 | 04663683R | | WF | 2020-06-03 | 2020-06-03 | | | | | 1 |
| 5093 | 04663683R | | WF | 2020-06-03 | 2020-06-12 | | | | | 9 |
| 5094 | 04664566L | | WF | 2021-09-14 | 2021-09-24 | | | | | 11 |
| 5095 | 04664566L | | WF | 2021-09-24 | 2021-09-24 | 0 | 0 | 1 | | 0 |
| 5096 | 04667135J | | WF | 2022-02-12 | 2022-03-01 | 0 | 18 | 0 | | 0 |
| 5097 | 04667135J | | WF | 2022-03-02 | 2022-03-02 | 0 | 1 | 0 | | 0 |
| 5098 | 04672199Y | | WF | 2019-08-12 | 2019-08-13 | 0 | 0 | 2 | | 0 |
| 5099 | 04672199Y | | WF | 2019-08-13 | 2019-08-13 | 0 | 0 | 0 | | 0 |
| 5100 | 04672199Y | | WF | 2019-08-13 | 2019-08-13 | 0 | 0 | 0 | | 0 |
| 5101 | 04673417K | | WF | 2019-10-07 | 2019-10-22 | 0 | 0 | 16 | | 0 |
| 5102 | 04673417K | | WF | 2019-10-22 | 2019-10-22 | 0 | 0 | 0 | | 0 |
| 5103 | 04677970R | | WF | 2019-04-17 | 2019-04-22 | 0 | 0 | 6 | | 0 |
| 5104 | 04677970R | | WF | 2019-04-22 | 2019-04-22 | 0 | 0 | 0 | | 0 |
| 5105 | 04677970R | | WF | 2021-02-10 | 2021-02-17 | | | | | 8 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 5106 | 04677970R | | | WF | 2021-02-17 | 2021-02-17 | 0 | 0 | 1 | | 0 |
| 5107 | 04691441L | | | WF | 2020-12-22 | 2021-01-01 | 0 | 0 | 11 | | 0 |
| 5108 | 04691441L | | | WF | 2021-01-01 | 2021-01-01 | 0 | 0 | 0 | | 0 |
| 5109 | 04693350H | | | WF | 2020-08-09 | 2020-08-09 | | | | | 1 |
| 5110 | 04693350H | | | WF | 2020-08-09 | 2020-08-19 | | | | | 10 |
| 5111 | 04693350H | | | WF | 2020-08-19 | 2020-08-19 | 0 | 0 | 1 | | 0 |
| 5112 | 04696272K | | | WF | 2020-03-28 | 2020-03-28 | 0 | 0 | 1 | | 0 |
| 5113 | 04696272K | | | WF | 2020-03-28 | 2020-04-08 | 0 | 0 | 11 | | 0 |
| 5114 | 04697895J | | | WF | 2022-02-27 | 2022-03-07 | 0 | 0 | 9 | | 0 |
| 5115 | 04697895J | | | WF | 2022-03-07 | 2022-03-07 | 0 | 0 | 0 | | 0 |
| 5116 | 04700558Q | | | WF | 2020-12-10 | 2020-12-10 | | | | | 1 |
| 5117 | 04700558Q | | | WF | 2020-12-10 | 2020-12-21 | | | | | 11 |
| 5118 | 04700558Q | | | WF | 2020-12-21 | 2020-12-22 | 0 | 2 | 0 | | 0 |
| 5119 | 04708669R | | | WF | 2021-02-05 | 2021-02-05 | | | | | 1 |
| 5120 | 04708669R | | | WF | 2021-02-05 | 2021-02-13 | | | | | 8 |
| 5121 | 04708669R | | | WF | 2021-02-13 | 2021-02-13 | 0 | 1 | 0 | | 0 |
| 5122 | 04713043M | | | WF | 2020-09-18 | 2020-09-25 | | | | | 8 |
| 5123 | 04713043M | | | WF | 2020-09-25 | 2020-09-25 | 0 | 0 | 1 | | 0 |
| 5124 | 04713043M | | | WF | 2022-03-17 | 2022-04-11 | 0 | 0 | 26 | | 0 |
| 5125 | 04731281H | | | WF | 2021-09-09 | 2021-09-09 | | | | | 1 |
| 5126 | 04731281H | | | WF | 2021-09-09 | 2021-09-16 | | | | | 7 |
| 5127 | 04731281H | | | WF | 2021-09-21 | 2021-09-21 | | | | | 1 |
| 5128 | 04731281H | | | WF | 2021-09-21 | 2021-10-01 | | | | | 10 |
| 5129 | 04731281H | | | WF | 2021-10-01 | 2021-10-01 | 0 | 0 | 1 | | 0 |
| 5130 | 04731728K | | | WF | 2021-02-19 | 2021-02-27 | | | | | 9 |
| 5131 | 04731728K | | | WF | 2021-02-27 | 2021-02-27 | 0 | 0 | 1 | | 0 |
| 5132 | 04733331J | | | WF | 2020-05-06 | 2020-05-06 | | | | | 1 |
| 5133 | 04733331J | | | WF | 2020-05-06 | 2020-05-15 | | | | | 9 |
| 5134 | 04733331J | | | WF | 2020-05-15 | 2020-05-16 | 0 | 0 | 2 | | 0 |
| 5135 | 04733649J | | | WF | 2021-02-09 | 2021-02-09 | 0 | 0 | 1 | | 0 |
| 5136 | 04733649J | | | WF | 2021-02-09 | 2021-02-17 | 0 | 0 | 8 | | 0 |
| 5137 | 04733649J | | | WF | 2021-02-17 | 2021-02-17 | 0 | 0 | 0 | | 0 |
| 5138 | 04740343R | | | WF | 2021-12-26 | 2022-01-12 | 0 | 18 | 0 | | 0 |
| 5139 | 04740343R | | | WF | 2022-01-12 | 2022-01-12 | 0 | 0 | 0 | | 0 |
| 5140 | 04742339K | | | WF | 2022-01-13 | 2022-01-27 | 0 | 0 | 15 | | 0 |
| 5141 | 04742339K | | | WF | 2022-01-27 | 2022-01-27 | 0 | 0 | 0 | | 0 |
| 5142 | 04751022Y | | | WF | 2018-07-09 | 2018-07-18 | 0 | 0 | 10 | | 0 |
| 5143 | 04751022Y | | | WF | 2018-07-18 | 2018-07-18 | 0 | 0 | 0 | | 0 |
| 5144 | 04751468J | | | WF | 2019-03-02 | 2019-03-02 | | | | | 1 |
| 5145 | 04751468J | | | WF | 2019-03-02 | 2019-03-07 | | | | | 5 |
| 5146 | 04751468J | | | WF | 2019-03-12 | 2019-03-15 | | | | | 4 |
| 5147 | 04751468J | | | WF | 2019-03-15 | 2019-03-15 | 0 | 0 | 0 | | 0 |
| 5148 | 04751468J | | | WF | 2019-12-31 | 2020-01-03 | 0 | 4 | 0 | | 0 |
| 5149 | 04751468J | | | WF | 2020-01-03 | 2020-01-03 | 0 | 0 | 0 | | 0 |
| 5150 | 04753311Z | | | WF | 2021-04-28 | 2021-05-05 | | | | | 8 |
| 5151 | 04753311Z | | | WF | 2021-05-05 | 2021-05-05 | 0 | 0 | 1 | | 0 |
| 5152 | 04753907H | | | WF | 2021-05-12 | 2021-05-21 | | | | | 10 |
| 5153 | 04753907H | | | WF | 2021-05-21 | 2021-05-21 | 0 | 0 | 1 | | 0 |
| 5154 | 04753907H | | | WF | 2022-04-13 | 2022-04-26 | | | | | 14 |
| 5155 | 04753907H | | | WF | 2022-04-26 | 2022-04-26 | 0 | 0 | 1 | | 0 |
| 5156 | 04757135K | | | WF | 2020-11-30 | 2020-11-30 | | | | | 1 |
| 5157 | 04757135K | | | WF | 2020-11-30 | 2020-12-12 | | | | | 12 |
| 5158 | 04757135K | | | WF | 2020-12-12 | 2020-12-12 | 0 | 0 | 1 | | 0 |
| 5159 | 04759604H | | | WF | 2019-02-15 | 2019-02-22 | 0 | 0 | 8 | | 0 |
| 5160 | 04759604H | | | WF | 2019-02-22 | 2019-02-22 | 0 | 0 | 0 | | 0 |
| 5161 | 04761299M | | | WF | 2021-09-09 | 2021-09-09 | | | | | 1 |
| 5162 | 04761299M | | | WF | 2021-09-09 | 2021-09-17 | | | | | 8 |
| 5163 | 04761299M | | | WF | 2021-09-17 | 2021-09-17 | 0 | 0 | 1 | | 0 |
| 5164 | 04761882P | | | WF | 2021-12-21 | 2021-12-21 | | | | | 11 |
| 5165 | 04761882P | | | WF | 2021-12-21 | 2021-12-21 | 0 | 0 | 1 | | 0 |
| 5166 | 04763458P | | | WF | 2019-07-22 | 2019-07-22 | 0 | 0 | 6 | | 0 |
| 5167 | 04763458P | | | WF | 2019-07-22 | 2019-07-22 | 0 | 0 | 0 | | 0 |
| 5168 | 04764237Y | | | WF | 2020-11-25 | 2020-11-25 | 0 | 0 | 1 | | 0 |
| 5169 | 04764237Y | | | WF | 2020-11-25 | 2020-11-27 | 0 | 0 | 2 | | 0 |
| 5170 | 04764237Y | | | WF | 2020-11-27 | 2020-11-27 | 0 | 0 | 0 | | 0 |
| 5171 | 04765620R | | | WF | 2021-05-15 | 2021-05-21 | 0 | 0 | 7 | | 0 |
| 5172 | 04765620R | | | WF | 2021-05-21 | 2021-05-21 | 0 | 0 | 0 | | 0 |
| 5173 | 04776640Q | | | WF | 2020-12-17 | 2020-12-17 | | | | | 1 |
| 5174 | 04776640Q | | | WF | 2020-12-17 | 2020-12-27 | | | | | 10 |
| 5175 | 04776640Q | | | WF | 2021-02-05 | 2021-02-05 | | | | | 1 |
| 5176 | 04776640Q | | | WF | 2021-02-05 | 2021-02-09 | | | | | 4 |
| 5177 | 04776640Q | | | WF | 2021-02-09 | 2021-02-09 | 0 | 1 | 0 | | 0 |
| 5178 | 04778599J | | | WF | 2022-03-10 | 2022-03-10 | | | | | 1 |
| 5179 | 04778599J | | | WF | 2022-03-10 | 2022-03-15 | | | | | 5 |
| 5180 | 04778599J | | | WF | 2022-03-15 | 2022-03-15 | 0 | 0 | 1 | | 0 |
| 5181 | 04783587K | | | WF | 2019-01-19 | 2019-01-29 | 0 | 0 | 11 | | 0 |
| 5182 | 04783587K | | | WF | 2019-01-29 | 2019-01-29 | 0 | 0 | 0 | | 0 |
| 5183 | 04784906H | | | WF | 2019-11-01 | 2019-11-01 | 0 | 0 | 1 | | 0 |
| 5184 | 04784906H | | | WF | 2019-11-01 | 2019-11-07 | 0 | 0 | 6 | | 0 |
| 5185 | 04784906H | | | WF | 2019-11-07 | 2019-11-07 | 0 | 0 | 0 | | 0 |
| 5186 | 04788322N | | | WF | 2020-10-17 | 2020-10-19 | | | | | 3 |
| 5187 | 04788322N | | | WF | 2020-10-19 | 2020-10-19 | 0 | 0 | 1 | | 0 |
| 5188 | 04788322N | | | WF | 2021-04-18 | 2021-04-20 | | | | | 3 |
| 5189 | 04788322N | | | WF | 2021-04-20 | 2021-04-30 | | | | | 10 |
| 5190 | 04788322N | | | WF | 2021-04-30 | 2021-04-30 | 0 | 0 | 1 | | 0 |
| 5191 | 04791925R | | | NIC | 2018-09-22 | 2018-09-27 | 0 | 0 | 6 | | 0 |
| 5192 | 04793755L | | | WF | 2018-07-11 | 2018-07-13 | 0 | 0 | 3 | | 0 |
| 5193 | 04799514P | | | WF | 2022-02-13 | 2022-03-01 | 0 | 17 | 0 | | 0 |

| NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|
| 04799514P | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 0 | 0 | |
| 04799738Q | | WF | 2021-09-23 | 2021-09-23 | | | | | 1 |
| 04799738Q | | WF | 2021-09-23 | 2021-10-02 | | | | | 9 |
| 04799738Q | | WF | 2021-10-02 | 2021-10-03 | 0 | 0 | 2 | 0 | |
| 04799738Q | | WF | 2022-01-16 | 2022-01-16 | | | | | 1 |
| 04799738Q | | WF | 2022-01-16 | 2022-01-25 | | | | | 9 |
| 04799738Q | | WF | 2022-01-25 | 2022-01-25 | 0 | 0 | 1 | 0 | |
| 04809272M | | NIC | 2018-11-01 | 2018-11-15 | 0 | 0 | 15 | 0 | |
| 04809272M | | NIC | 2019-02-03 | 2019-03-09 | 0 | 0 | 35 | 0 | |
| 04809272M | | NIC | 2019-03-27 | 2019-03-28 | 0 | 0 | 2 | 0 | |
| 04810021Z | | WF | 2020-12-01 | 2020-12-05 | | | | | 5 |
| 04810021Z | | WF | 2020-12-05 | 2020-12-05 | 0 | 0 | 1 | 0 | |
| 04810021Z | | WF | 2021-01-07 | 2021-01-07 | | | | | 1 |
| 04810021Z | | WF | 2021-01-11 | 2021-01-11 | | | | | 4 |
| 04810021Z | | WF | 2021-01-11 | 2021-01-11 | 0 | 0 | 1 | 0 | |
| 04815860P | | WF | 2019-10-30 | 2019-11-08 | 0 | 0 | 10 | 0 | |
| 04815860P | | WF | 2019-11-08 | 2019-11-08 | 0 | 0 | 0 | 0 | |
| 04823007M | | WF | 2019-04-30 | 2019-05-02 | 0 | 3 | 0 | 0 | |
| 04823007M | | WF | 2019-05-02 | 2019-05-02 | 0 | 0 | 0 | 0 | |
| 04823274H | | WF | 2019-09-26 | 2019-09-26 | 0 | 0 | 1 | 0 | |
| 04823274H | | WF | 2019-09-26 | 2019-09-29 | 0 | 0 | 3 | 0 | |
| 04823274H | | WF | 2019-09-29 | 2019-09-29 | 0 | 0 | 0 | 0 | |
| 04823274H | | WF | 2021-01-15 | 2021-01-28 | | | | | 14 |
| 04823274H | | WF | 2021-01-28 | 2021-01-28 | 0 | 0 | 1 | 0 | |
| 04824767P | | WF | 2018-06-06 | 2018-06-13 | 0 | 0 | 7 | 0 | |
| 04824767P | | WF | 2018-06-13 | 2018-06-13 | 0 | 0 | 0 | 0 | |
| 04836703Q | | WF | 2019-03-26 | 2019-03-28 | 0 | 0 | 3 | 0 | |
| 04836703Q | | WF | 2019-03-28 | 2019-03-28 | 0 | 0 | 0 | 0 | |
| 04837011M | | WF | 2020-12-15 | 2020-12-23 | | | | | 9 |
| 04837011M | | WF | 2020-12-23 | 2020-12-23 | 0 | 0 | 1 | 0 | |
| 04841023N | | WF | 2022-06-28 | 2022-06-28 | | | | | 1 |
| 04841023N | | WF | 2022-06-28 | 2022-06-30 | | | | | 2 |
| 04845118M | | WF | 2020-10-12 | 2020-10-14 | | | | | 3 |
| 04845118M | | WF | 2020-10-14 | 2020-10-14 | 0 | 0 | 1 | 0 | |
| 04850753R | | WF | 2021-02-26 | 2021-03-07 | 0 | 10 | 0 | 0 | |
| 04850753R | | WF | 2021-03-07 | 2021-03-07 | 0 | 0 | 0 | 0 | |
| 04854310H | | WF | 2021-05-13 | 2021-05-13 | 0 | 0 | 1 | 0 | |
| 04854310H | | WF | 2021-05-13 | 2021-05-27 | 0 | 0 | 15 | 0 | |
| 04854310H | | WF | 2021-05-27 | 2021-05-28 | 0 | 0 | 1 | 0 | |
| 04857261L | | WF | 2021-02-17 | 2021-02-25 | | | | | 9 |
| 04857261L | | WF | 2021-02-25 | 2021-02-25 | 0 | 1 | 0 | 0 | |
| 04860179N | | WF | 2019-02-15 | 2019-02-25 | 0 | 0 | 11 | 0 | |
| 04860179N | | WF | 2019-02-25 | 2019-02-25 | 0 | 0 | 0 | 0 | |
| 04861361M | | WF | 2020-10-06 | 2020-10-07 | | | | | 2 |
| 04861361M | | WF | 2020-10-12 | 2020-10-13 | 0 | 0 | 2 | 0 | |
| 04861361M | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 0 | 0 | |
| 04861361M | | WF | 2021-10-28 | 2021-11-10 | | | | | 14 |
| 04861361M | | WF | 2021-11-10 | 2021-11-10 | 0 | 1 | 0 | 0 | |
| 04866188Y | | WF | 2020-12-07 | 2020-12-07 | | | | | 1 |
| 04866188Y | | WF | 2020-12-07 | 2020-12-14 | | | | | 7 |
| 04866188Y | | WF | 2020-12-14 | 2020-12-14 | 0 | 1 | 0 | 0 | |
| 04870504J | | WF | 2020-03-18 | 2020-03-19 | | | | | 2 |
| 04870504J | | WF | 2020-03-19 | 2020-03-29 | | | | | 10 |
| 04870504J | | WF | 2020-03-29 | 2020-03-29 | 0 | 0 | 1 | 0 | |
| 04872848R | | WF | 2018-12-11 | 2018-12-13 | 0 | 0 | 3 | 0 | |
| 04878539N | | WF | 2021-02-07 | 2021-02-07 | 0 | 0 | 1 | 0 | |
| 04878539N | | WF | 2021-02-07 | 2021-02-08 | 0 | 0 | 1 | 0 | |
| 04878539N | | WF | 2021-02-08 | 2021-02-16 | 0 | 0 | 8 | 0 | |
| 04878539N | | WF | 2021-02-16 | 2021-02-17 | 0 | 0 | 1 | 0 | |
| 04882979H | | NIC | 2018-05-11 | 2018-05-29 | 0 | 0 | 19 | 0 | |
| 04883681Q | | WF | 2021-01-21 | 2021-01-30 | | | | | 10 |
| 04883681Q | | WF | 2021-01-30 | 2021-01-30 | 0 | 0 | 1 | 0 | |
| 04884330N | | WF | 2021-09-19 | 2021-10-03 | 0 | 13 | 2 | 0 | |
| 04884330N | | WF | 2021-10-03 | 2021-10-03 | 0 | 0 | 0 | 0 | |
| 04888460R | | WF | 2022-05-22 | 2022-06-02 | 0 | 0 | 12 | 0 | |
| 04888460R | | WF | 2022-06-02 | 2022-06-02 | 0 | 0 | 0 | 0 | |
| 04898678P | | WF | 2020-01-06 | 2020-01-06 | 0 | 0 | 1 | 0 | |
| 04898678P | | WF | 2020-01-06 | 2020-01-14 | 0 | 0 | 8 | 0 | |
| 04898678P | | WF | 2020-01-14 | 2020-01-14 | 0 | 0 | 0 | 0 | |
| 04898678P | | WF | 2020-03-31 | 2020-04-16 | 0 | 0 | 17 | 0 | |
| 04898678P | | WF | 2020-05-06 | 2020-05-06 | | | | | 1 |
| 04898678P | | WF | 2020-05-06 | 2020-05-11 | | | | | 5 |
| 04898678P | | WF | 2020-05-11 | 2020-05-11 | 0 | 0 | 1 | 0 | |
| 04899722M | | WF | 2020-03-10 | 2020-03-10 | | | | | 1 |
| 04899722M | | WF | 2020-03-10 | 2020-03-17 | | | | | 7 |
| 04899722M | | WF | 2020-03-17 | 2020-03-17 | 0 | 0 | 1 | 0 | |
| 04899722M | | WF | 2022-03-18 | 2022-03-18 | | | | | 1 |
| 04899722M | | WF | 2022-03-18 | 2022-03-28 | | | | | 10 |
| 04899722M | | WF | 2022-03-28 | 2022-03-29 | 0 | 0 | 2 | 0 | |
| 04900627P | | WF | 2022-01-27 | 2022-02-08 | | | | | 13 |
| 04900677R | | WF | 2018-03-29 | 2018-04-05 | 0 | 0 | 8 | 0 | |
| 04900677R | | WF | 2018-04-05 | 2018-04-05 | 0 | 0 | 0 | 0 | |
| 04900850M | | WF | 2020-12-20 | 2020-12-28 | | | | | 9 |
| 04900850M | | WF | 2020-12-28 | 2020-12-28 | 0 | 0 | 1 | 0 | |
| 04903966R | | WF | 2022-04-01 | 2022-04-13 | | | | | 13 |
| 04903966R | | WF | 2022-04-13 | 2022-04-13 | 0 | 0 | 1 | 0 | |
| 04906334L | | NIC | 2018-06-29 | 2018-07-30 | 0 | 0 | 32 | 0 | |
| 04906334L | | NIC | 2018-09-25 | 2019-02-23 | 0 | 0 | 152 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5282 | 04908206R | | | WF | 2021-01-29 | 2021-02-06 | | | | 9 | |
| 5283 | 04908206R | | | WF | 2021-02-06 | 2021-02-06 | 0 | | 1 | 0 | |
| 5284 | 04911511N | | | WF | 2022-03-05 | 2022-03-17 | | | | 13 | |
| 5285 | 04911511N | | | WF | 2022-03-17 | 2022-03-18 | 0 | 2 | 0 | 0 | |
| 5286 | 04911511N | | | WF | 2022-03-18 | 2022-03-18 | 0 | 0 | 0 | 0 | |
| 5287 | 04916060K | | | WF | 2018-10-01 | 2018-10-03 | 0 | 2 | 1 | 0 | |
| 5288 | 04919852Z | | | WF | 2018-11-05 | 2018-11-11 | 0 | 0 | 7 | 0 | |
| 5289 | 04919852Z | | | WF | 2018-11-11 | 2018-11-11 | 0 | 0 | 0 | 0 | |
| 5290 | 04919852Z | | | WF | 2020-05-13 | 2020-05-20 | 0 | 0 | 8 | 0 | |
| 5291 | 04919852Z | | | WF | 2020-05-20 | 2020-06-05 | 0 | 0 | 17 | 0 | |
| 5292 | 04919852Z | | | WF | 2020-06-05 | 2020-06-05 | 0 | 0 | 0 | 0 | |
| 5293 | 04919852Z | | | WF | 2020-08-23 | 2020-08-23 | 0 | 0 | 1 | 0 | |
| 5294 | 04919852Z | | | WF | 2020-08-23 | 2020-08-26 | 0 | 0 | 3 | 0 | |
| 5295 | 04919852Z | | | WF | 2020-08-26 | 2020-08-28 | 0 | 0 | 2 | 0 | |
| 5296 | 04919852Z | | | WF | 2020-08-28 | 2020-08-29 | 0 | 0 | 1 | 0 | |
| 5297 | 04919852Z | | | WF | 2020-11-19 | 2020-11-19 | | | | 1 | |
| 5298 | 04919852Z | | | WF | 2020-11-19 | 2020-11-23 | | | | 4 | |
| 5299 | 04919852Z | | | WF | 2020-11-23 | 2020-11-23 | 0 | 0 | 1 | 0 | |
| 5300 | 04921156J | | | WF | 2021-02-03 | 2021-02-13 | | | | 11 | |
| 5301 | 04921156J | | | WF | 2021-02-13 | 2021-02-13 | 0 | 0 | 1 | 0 | |
| 5302 | 04923864J | | | WF | 2020-07-14 | 2020-07-14 | | | | 1 | |
| 5303 | 04923864J | | | WF | 2020-07-14 | 2020-07-17 | | | | 3 | |
| 5304 | 04929230Y | | | WF | 2020-07-10 | 2020-07-10 | | | | 1 | |
| 5305 | 04929230Y | | | WF | 2020-07-10 | 2020-07-10 | | | | 0 | |
| 5306 | 04929230Y | | | WF | 2020-07-10 | 2020-07-17 | | | | 7 | |
| 5307 | 04929230Y | | | WF | 2020-07-17 | 2020-07-17 | 0 | 0 | 1 | 0 | |
| 5308 | 04931192N | | | WF | 2022-01-06 | 2022-01-06 | | | | 1 | |
| 5309 | 04931192N | | | WF | 2022-01-06 | 2022-01-13 | | | | 7 | |
| 5310 | 04931192N | | | WF | 2022-01-13 | 2022-01-13 | 0 | 0 | 1 | 0 | |
| 5311 | 04933014R | | | WF | 2022-02-10 | 2022-02-10 | | | | 1 | |
| 5312 | 04933014R | | | WF | 2022-02-10 | 2022-02-15 | | | | 5 | |
| 5313 | 04933014R | | | WF | 2022-02-15 | 2022-02-15 | 0 | 0 | 1 | 0 | |
| 5314 | 04935366Y | | | WF | 2021-01-03 | 2021-01-12 | 0 | 0 | 10 | 0 | |
| 5315 | 04935366Y | | | WF | 2021-01-12 | 2021-01-12 | 0 | 0 | 0 | 0 | |
| 5316 | 04936608Q | | | WF | 2021-03-13 | 2021-03-17 | | | | 5 | |
| 5317 | 04948200L | | | WF | 2022-06-25 | 2022-06-30 | | | | 6 | |
| 5318 | 04948770J | | | WF | 2019-08-07 | 2019-08-07 | 0 | 0 | 1 | 0 | |
| 5319 | 04948770J | | | WF | 2019-08-07 | 2019-08-22 | 0 | 0 | 15 | 0 | |
| 5320 | 04948770J | | | WF | 2019-08-22 | 2019-08-22 | 0 | 0 | 0 | 0 | |
| 5321 | 04948887Q | | | WF | 2020-04-27 | 2020-04-30 | | | | 4 | |
| 5322 | 04948887Q | | | WF | 2021-01-06 | 2021-01-06 | | | | 1 | |
| 5323 | 04948887Q | | | WF | 2021-01-06 | 2021-01-07 | | | | 1 | |
| 5324 | 04948887Q | | | WF | 2021-09-30 | 2021-09-30 | 0 | 0 | 1 | 0 | |
| 5325 | 04948887Q | | | WF | 2021-09-30 | 2021-10-07 | 0 | 0 | 7 | 0 | |
| 5326 | 04948887Q | | | WF | 2021-10-07 | 2021-10-08 | 0 | 0 | 1 | 0 | |
| 5327 | 04948887Q | | | NIC | 2021-12-28 | 2022-01-11 | 0 | 0 | 15 | 0 | |
| 5328 | 04954336L | | | WF | 2022-04-07 | 2022-04-14 | | | | 8 | |
| 5329 | 04954792H | | | WF | 2021-10-14 | 2021-10-23 | 0 | 0 | 10 | 0 | |
| 5330 | 04954792H | | | WF | 2021-10-23 | 2021-10-23 | 0 | 0 | 0 | 0 | |
| 5331 | 04959907Y | | | NIC | 2018-07-23 | 2018-07-24 | 0 | 0 | 2 | 0 | |
| 5332 | 04959907Y | | | NIC | 2018-12-24 | 2018-12-26 | 0 | 0 | 3 | 0 | |
| 5333 | 04959907Y | | | NIC | 2019-09-26 | 2019-10-11 | 0 | 0 | 16 | 0 | |
| 5334 | 04971964Q | | | WF | 2020-08-08 | 2020-08-24 | 0 | 0 | 17 | 0 | |
| 5335 | 04971964Q | | | WF | 2020-08-24 | 2020-08-24 | 0 | 0 | 0 | 0 | |
| 5336 | 04971964Q | | | WF | 2021-02-18 | 2021-03-02 | | | | 13 | |
| 5337 | 04971964Q | | | WF | 2021-03-02 | 2021-03-02 | 0 | 0 | 1 | 0 | |
| 5338 | 04971964Q | | | WF | 2021-05-15 | 2021-05-18 | | | | 4 | |
| 5339 | 04974865H | | | WF | 2022-01-07 | 2022-01-07 | | | | 1 | |
| 5340 | 04974865H | | | WF | 2022-01-07 | 2022-01-19 | | | | 12 | |
| 5341 | 04974865H | | | WF | 2022-01-19 | 2022-01-19 | 0 | 1 | 0 | 0 | |
| 5342 | 04974865H | | | WF | 2022-06-26 | 2022-06-30 | | | | 2 | |
| 5343 | 04990370J | | | WF | 2021-09-26 | 2021-10-05 | | | | 10 | |
| 5344 | 04990370J | | | WF | 2021-10-05 | 2021-10-06 | 0 | 0 | 2 | 0 | |
| 5345 | 04991225L | | | WF | 2021-09-08 | 2021-09-12 | 0 | 0 | 5 | 0 | |
| 5346 | 04991225L | | | WF | 2021-09-12 | 2021-09-13 | 0 | 0 | 1 | 0 | |
| 5347 | 04993942J | | | WF | 2021-03-26 | 2021-03-28 | | | | 3 | |
| 5348 | 04993942J | | | WF | 2021-03-28 | 2021-04-01 | 0 | 0 | 5 | 0 | |
| 5349 | 04994229K | | | WF | 2022-04-11 | 2022-04-20 | 0 | 0 | 10 | 0 | |
| 5350 | 04994229K | | | WF | 2022-04-20 | 2022-04-21 | 0 | 0 | 1 | 0 | |
| 5351 | 04995366J | | | WF | 2022-06-07 | 2022-06-16 | | | | 10 | |
| 5352 | 04995366J | | | WF | 2022-06-16 | 2022-06-16 | 0 | 0 | 1 | 0 | |
| 5353 | 04997810N | | | WF | 2022-01-16 | 2022-01-16 | | | | 1 | |
| 5354 | 04997810N | | | WF | 2022-01-16 | 2022-01-25 | | | | 9 | |
| 5355 | 04997810N | | | WF | 2022-01-25 | 2022-01-25 | 0 | 0 | 1 | 0 | |
| 5356 | 04998888Z | | | WF | 2019-05-06 | 2019-05-08 | 0 | 0 | 3 | 0 | |
| 5357 | 04998888Z | | | WF | 2019-05-08 | 2019-05-08 | 0 | 0 | 0 | 0 | |
| 5358 | 05006637L | | | WF | 2020-05-29 | 2020-05-29 | | | | 1 | |
| 5359 | 05006637L | | | WF | 2020-05-29 | 2020-06-05 | | | | 7 | |
| 5360 | 05006637L | | | WF | 2020-06-05 | 2020-06-05 | 0 | 0 | 1 | 0 | |
| 5361 | 05008246J | | | WF | 2020-11-18 | 2020-11-18 | | | | 1 | |
| 5362 | 05008246J | | | WF | 2020-11-18 | 2020-11-20 | | | | 2 | |
| 5363 | 05008246J | | | WF | 2020-11-20 | 2020-11-21 | | | | 1 | |
| 5364 | 05012770L | | | WF | 2022-01-22 | 2022-01-22 | 0 | 0 | 1 | 0 | |
| 5365 | 05012770L | | | WF | 2022-01-22 | 2024-04-26 | 0 | 0 | 94 | 0 | |
| 5366 | 05018400L | | | WF | 2022-06-02 | 2022-06-02 | | | | 1 | |
| 5367 | 05018400L | | | WF | 2022-06-02 | 2022-06-02 | | | | 0 | |
| 5368 | 05018400L | | | WF | 2022-06-02 | 2022-06-06 | | | | 4 | |
| 5369 | 05018400L | | | WF | 2022-06-06 | 2022-06-06 | 0 | 0 | 1 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5370 | 05018609K | | | WF | 2020-11-29 | 2020-11-29 | | | | 1 | |
| 5371 | 05018609K | | | WF | 2020-11-29 | 2020-12-07 | | | | 8 | |
| 5372 | 05018609K | | | WF | 2020-12-07 | 2020-12-08 | 0 | 0 | 2 | 0 | |
| 5373 | 05021326N | | | WF | 2021-01-24 | 2021-01-24 | | | | 1 | |
| 5374 | 05021326N | | | WF | 2021-01-24 | 2021-02-02 | | | | 9 | |
| 5375 | 05021326N | | | WF | 2021-02-02 | 2021-02-02 | 0 | 0 | 1 | 0 | |
| 5376 | 05026073I | | | WF | 2021-01-24 | 2020-12-08 | 0 | 0 | 15 | 0 | |
| 5377 | 05026073I | | | WF | 2020-12-08 | 2020-12-08 | 0 | 0 | 0 | 0 | |
| 5378 | 05026073I | | | NIC | 2020-12-11 | 2020-12-15 | 0 | 0 | 5 | 0 | |
| 5379 | 05036356K | | | WF | 2021-02-06 | 2021-02-06 | | | | 1 | |
| 5380 | 05036356K | | | WF | 2021-02-06 | 2021-02-16 | | | | 10 | |
| 5381 | 05036356K | | | WF | 2021-02-16 | 2021-02-16 | 0 | 0 | 1 | 0 | |
| 5382 | 05050453H | | | WF | 2020-07-07 | 2020-07-08 | | | | 2 | |
| 5383 | 05050453H | | | WF | 2020-07-07 | 2020-07-10 | | | | 2 | |
| 5384 | 05050453H | | | WF | 2020-07-10 | 2020-07-10 | 0 | 0 | 1 | 0 | |
| 5385 | 05054999H | | | WF | 2022-01-25 | 2022-01-27 | 0 | 0 | 3 | 0 | |
| 5386 | 05055669Q | | | WF | 2021-10-28 | 2021-10-28 | | | | 1 | |
| 5387 | 05055669Q | | | WF | 2021-11-08 | 2021-11-08 | | | | 11 | |
| 5388 | 05055669Q | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 1 | 0 | |
| 5389 | 05060323R | | | WF | 2021-02-10 | 2021-02-17 | 0 | 8 | 0 | 0 | |
| 5390 | 05060323R | | | WF | 2021-02-17 | 2021-02-18 | 0 | 1 | 0 | 0 | |
| 5391 | 05060953M | | | WF | 2019-03-05 | 2019-03-12 | 0 | 0 | 8 | 0 | |
| 5392 | 05060953M | | | WF | 2019-03-12 | 2019-03-12 | 0 | 0 | 0 | 0 | |
| 5393 | 05060953M | | | WF | 2020-11-05 | 2020-11-06 | | | | 2 | |
| 5394 | 05060953M | | | WF | 2020-11-06 | 2020-11-12 | | | | 6 | |
| 5395 | 05060953M | | | WF | 2020-11-12 | 2020-11-12 | 0 | 0 | 1 | 0 | |
| 5396 | 05063826L | | | WF | 2020-03-21 | 2020-04-06 | 0 | 11 | 6 | 0 | |
| 5397 | 05063826L | | | WF | 2020-04-06 | 2020-04-06 | 0 | 0 | 0 | 0 | |
| 5398 | 05063873Z | | | WF | 2019-10-23 | 2019-11-06 | 0 | 0 | 15 | 0 | |
| 5399 | 05063873Z | | | WF | 2019-11-06 | 2019-11-06 | 0 | 0 | 0 | 0 | |
| 5400 | 05063873Z | | | WF | 2020-02-19 | 2020-03-04 | 0 | 0 | 15 | 0 | |
| 5401 | 05063873Z | | | WF | 2020-03-04 | 2020-03-04 | 0 | 0 | 0 | 0 | |
| 5402 | 05069562Z | | | WF | 2020-11-21 | 2020-11-22 | | | | 2 | |
| 5403 | 05069562Z | | | WF | 2020-11-22 | 2020-12-04 | | | | 12 | |
| 5404 | 05069562Z | | | WF | 2020-12-04 | 2020-12-04 | 0 | 0 | 1 | 0 | |
| 5405 | 05081984R | | | WF | 2022-01-25 | 2022-02-04 | | | | 11 | |
| 5406 | 05081984R | | | WF | 2022-02-04 | 2022-02-04 | 0 | 0 | 1 | 0 | |
| 5407 | 05081984R | | | WF | 2022-03-16 | 2022-03-16 | 0 | 0 | 1 | 0 | |
| 5408 | 05081984R | | | WF | 2022-03-16 | 2022-03-16 | 0 | 0 | 0 | 0 | |
| 5409 | 05081984R | | | WF | 2022-03-16 | 2022-03-26 | 0 | 0 | 10 | 0 | |
| 5410 | 05081984R | | | WF | 2022-03-26 | 2022-03-26 | 0 | 0 | 0 | 0 | |
| 5411 | 05081984R | | | WF | 2022-03-29 | 2022-03-30 | 0 | 0 | 2 | 0 | |
| 5412 | 05081984R | | | WF | 2022-03-30 | 2022-05-05 | 0 | 0 | 36 | 0 | |
| 5413 | 05087932L | | | NIC | 2019-01-16 | 2019-04-16 | 0 | 0 | 91 | 0 | |
| 5414 | 05092900I | | | WF | 2021-04-16 | 2021-04-17 | | | | 2 | |
| 5415 | 05092900I | | | WF | 2021-04-22 | 2021-04-26 | | | | 5 | |
| 5416 | 05092900I | | | WF | 2021-04-26 | 2021-04-26 | 0 | 1 | 0 | 0 | |
| 5417 | 05103900Z | | | WF | 2022-05-26 | 2022-05-31 | | | | 6 | |
| 5418 | 05103900Z | | | WF | 2022-05-31 | 2022-05-31 | 0 | 0 | 1 | 0 | |
| 5419 | 05105319N | | | WF | 2020-11-25 | 2020-11-25 | | | | 1 | |
| 5420 | 05105319N | | | WF | 2020-11-25 | 2020-11-28 | | | | 3 | |
| 5421 | 05105319N | | | WF | 2020-11-28 | 2020-11-28 | 0 | 0 | 1 | 0 | |
| 5422 | 05106673Q | | | WF | 2020-04-11 | 2020-04-12 | | | | 2 | |
| 5423 | 05106673Q | | | WF | 2020-04-12 | 2020-04-14 | | | | 2 | |
| 5424 | 05113266H | | | WF | 2021-08-23 | 2021-08-23 | | | | 1 | |
| 5425 | 05113266H | | | WF | 2021-08-23 | 2021-09-04 | | | | 12 | |
| 5426 | 05113266H | | | WF | 2021-09-04 | 2021-09-05 | 0 | 2 | 0 | 0 | |
| 5427 | 05115348P | | | WF | 2019-06-25 | 2019-06-25 | 0 | 0 | 0 | 0 | |
| 5428 | 05115348P | | | WF | 2019-06-25 | 2019-07-02 | 0 | 7 | 0 | 0 | |
| 5429 | 05115348P | | | WF | 2019-07-02 | 2019-07-02 | 0 | 0 | 0 | 0 | |
| 5430 | 05119945Z | | | WF | 2019-07-16 | 2019-07-25 | 0 | 0 | 10 | 0 | |
| 5431 | 05119945Z | | | WF | 2019-07-25 | 2019-07-25 | 0 | 0 | 0 | 0 | |
| 5432 | 05131591P | | | WF | 2022-03-27 | 2022-04-08 | | | | 13 | |
| 5433 | 05131591P | | | WF | 2022-04-08 | 2022-04-08 | 0 | 0 | 1 | 0 | |
| 5434 | 05132578P | | | WF | 2021-07-01 | 2021-07-01 | | | | 1 | |
| 5435 | 05132578P | | | WF | 2021-07-01 | 2021-07-03 | | | | 2 | |
| 5436 | 05132578P | | | WF | 2021-07-03 | 2021-07-03 | | | | 0 | |
| 5437 | 05132578P | | | WF | 2021-08-27 | 2021-08-27 | | | | 1 | |
| 5438 | 05132578P | | | WF | 2021-08-27 | 2021-08-28 | | | | 1 | |
| 5439 | 05132578P | | | WF | 2021-08-31 | 2021-09-07 | | | | 8 | |
| 5440 | 05132578P | | | WF | 2021-09-08 | 2021-09-10 | 0 | 3 | 0 | 0 | |
| 5441 | 05132578P | | | WF | 2021-09-10 | 2021-09-11 | 0 | 1 | 0 | 0 | |
| 5442 | 05132578P | | | WF | 2021-10-27 | 2021-11-02 | | | | 7 | |
| 5443 | 05132578P | | | WF | 2021-11-02 | 2021-11-02 | 0 | 1 | 0 | 0 | |
| 5444 | 05132578P | | | WF | 2022-02-26 | 2022-03-07 | | | | 10 | |
| 5445 | 05132578P | | | WF | 2022-03-07 | 2022-03-07 | 0 | 0 | 1 | 0 | |
| 5446 | 05132578P | | | WF | 2022-05-27 | 2022-06-01 | | | | 6 | |
| 5447 | 05132578P | | | WF | 2022-06-01 | 2022-06-08 | 0 | 0 | 8 | 0 | |
| 5448 | 05132578P | | | WF | 2022-06-08 | 2022-06-08 | 0 | 0 | 0 | 0 | |
| 5449 | 05145575H | | | WF | 2018-07-13 | 2018-08-31 | 0 | 0 | 50 | 0 | |
| 5450 | 05145575H | | | WF | 2018-08-31 | 2018-08-31 | 0 | 0 | 0 | 0 | |
| 5451 | 05147059P | | | WF | 2020-03-21 | 2020-04-04 | 0 | 15 | 0 | 0 | |
| 5452 | 05147059P | | | WF | 2020-04-04 | 2020-04-04 | 0 | 0 | 0 | 0 | |
| 5453 | 05150638N | | | WF | 2018-07-30 | 2018-08-04 | 0 | 6 | 0 | 0 | |
| 5454 | 05150638N | | | WF | 2018-08-04 | 2018-08-04 | 0 | 0 | 0 | 0 | |
| 5455 | 05150643Z | | | WF | 2021-05-18 | 2021-05-28 | | | | 11 | |
| 5456 | 05150643Z | | | WF | 2021-05-28 | 2021-05-28 | 0 | 0 | 1 | 0 | |
| 5457 | 05156611Q | | | WF | 2019-01-22 | 2019-01-27 | 0 | 0 | 6 | 0 | |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 05156611Q | | | WF | 2019-01-27 | 2019-01-27 | 0 | | 0 | 0 | |
| 05157172Y | | | WF | 2021-04-20 | 2021-04-20 | | | | | 1 |
| 05157172Y | | | WF | 2021-04-20 | 2021-04-29 | | | | | 9 |
| 05157172Y | | | WF | 2021-04-29 | 2021-04-29 | 0 | 0 | 1 | 0 | |
| 05157777L | | | WF | 2021-10-21 | 2021-11-05 | 0 | 0 | 16 | 0 | |
| 05157777L | | | WF | 2021-11-05 | 2021-11-05 | 0 | 0 | 0 | 0 | |
| 05157777L | | | WF | 2021-11-05 | 2021-12-02 | 0 | 0 | 27 | 0 | |
| 05157777L | | | WF | 2021-12-02 | 2021-12-02 | 0 | 0 | 0 | 0 | |
| 05157777L | | | WF | 2021-12-02 | 2021-12-14 | 0 | 0 | 12 | 0 | |
| 05157777L | | | WF | 2021-12-14 | 2021-12-14 | 0 | 0 | 0 | 0 | |
| 05165406K | | | WF | 2020-03-24 | 2020-04-08 | 0 | 0 | 16 | 0 | |
| 05165406K | | | WF | 2020-04-08 | 2020-04-08 | 0 | 0 | 0 | 0 | |
| 05167303Y | | | WF | 2022-05-13 | 2022-05-21 | | | | | 9 |
| 05167303Y | | | WF | 2022-05-21 | 2022-05-21 | 0 | 1 | 0 | 0 | |
| 05167345Q | | | WF | 2021-01-11 | 2021-01-18 | | | | | 8 |
| 05167345Q | | | WF | 2021-01-18 | 2021-01-18 | 0 | 0 | 1 | 0 | |
| 05172063H | | | WF | 2021-04-09 | 2021-04-10 | 0 | 0 | 2 | 0 | |
| 05172063H | | | WF | 2021-04-13 | 2021-04-13 | 0 | 0 | 3 | 0 | |
| 05172063H | | | WF | 2021-04-13 | 2021-04-13 | 0 | 0 | 0 | 0 | |
| 05179369N | | | WF | 2020-07-09 | 2020-07-15 | | | | | 7 |
| 05179369N | | | WF | 2020-07-15 | 2020-07-15 | 0 | 0 | 1 | 0 | |
| 05179652H | | | WF | 2021-10-30 | 2021-11-08 | | | | | 10 |
| 05179652H | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 1 | 0 | |
| 05180641P | | | WF | 2018-12-01 | 2018-12-01 | 0 | 0 | 1 | 0 | |
| 05180641P | | | WF | 2018-12-01 | 2018-12-08 | 0 | 0 | 7 | 0 | |
| 05180641P | | | WF | 2018-12-08 | 2018-12-08 | 0 | 0 | 0 | 0 | |
| 05180641P | | | WF | 2019-02-04 | 2019-02-04 | 0 | 0 | 1 | 0 | |
| 05180641P | | | WF | 2019-02-04 | 2019-02-12 | 0 | 0 | 8 | 0 | |
| 05180641P | | | WF | 2019-02-12 | 2019-02-12 | 0 | 0 | 0 | 0 | |
| 05186158H | | | WF | 2020-03-17 | 2020-03-17 | | | | | 5 |
| 05188370L | | | WF | 2021-09-06 | 2021-09-13 | 0 | 0 | 8 | 0 | |
| 05188370L | | | WF | 2021-09-13 | 2021-09-14 | 0 | 0 | 1 | 0 | |
| 05191141H | | | WF | 2019-03-04 | 2019-03-12 | 0 | 0 | 9 | 0 | |
| 05191141H | | | WF | 2019-03-12 | 2019-03-12 | 0 | 0 | 0 | 0 | |
| 05191141H | | | NIC | 2020-04-13 | 2020-08-03 | 0 | 0 | 113 | 0 | |
| 05191141H | | | NIC | 2021-12-28 | 2022-01-11 | 0 | 0 | 15 | 0 | |
| 05191809R | | | WF | 2020-09-15 | 2020-09-16 | | | | | 2 |
| 05191809R | | | WF | 2020-09-16 | 2020-09-16 | | | | | 0 |
| 05192142L | | | WF | 2022-04-14 | 2022-04-17 | | | | | 4 |
| 05192142L | | | WF | 2022-04-17 | 2022-04-17 | 0 | 0 | 1 | 0 | |
| 05193678Z | | | WF | 2021-09-20 | 2021-09-20 | | | | | 1 |
| 05193678Z | | | WF | 2021-09-20 | 2021-09-20 | | | | | 0 |
| 05193678Z | | | WF | 2021-09-20 | 2021-10-01 | | | | | 11 |
| 05193678Z | | | WF | 2021-10-01 | 2021-10-01 | 0 | 0 | 1 | 0 | |
| 05210453H | | | WF | 2022-06-29 | 2022-06-29 | | | | | 1 |
| 05210453H | | | WF | 2022-06-29 | 2022-06-30 | | | | | 1 |
| 05220146Z | | | WF | 2019-02-16 | 2019-02-16 | 0 | 0 | 1 | 0 | |
| 05220146Z | | | WF | 2019-02-16 | 2019-02-20 | 0 | 0 | 4 | 0 | |
| 05220146Z | | | WF | 2019-02-20 | 2019-02-21 | 0 | 0 | 1 | 0 | |
| 05220146Z | | | WF | 2019-03-01 | 2019-03-05 | 0 | 0 | 5 | 0 | |
| 05220146Z | | | WF | 2019-03-05 | 2019-03-05 | 0 | 0 | 0 | 0 | |
| 05220146Z | | | WF | 2022-04-07 | 2022-04-18 | | | | | 12 |
| 05220146Z | | | WF | 2022-04-18 | 2022-04-18 | 0 | 0 | 1 | 0 | |
| 05220146Z | | | WF | 2022-06-30 | 2022-06-30 | | | | | 1 |
| 05227854Q | | | WF | 2020-02-18 | 2020-02-21 | 0 | 4 | 0 | 0 | |
| 05227854Q | | | WF | 2020-02-25 | 2020-02-25 | 0 | 1 | 0 | 0 | |
| 05227854Q | | | WF | 2020-02-25 | 2020-02-28 | 0 | 3 | 0 | 0 | |
| 05227854Q | | | WF | 2020-02-28 | 2020-02-28 | 0 | 0 | 0 | 0 | |
| 05227854Q | | | WF | 2020-08-23 | 2020-08-23 | | | | | 1 |
| 05227854Q | | | WF | 2020-08-23 | 2020-08-28 | | | | | 5 |
| 05227854Q | | | WF | 2020-08-28 | 2020-08-28 | 0 | 1 | 0 | 0 | |
| 05227854Q | | | WF | 2021-07-05 | 2021-07-05 | | | | | 1 |
| 05227854Q | | | WF | 2021-07-05 | 2021-07-09 | | | | | 4 |
| 05227854Q | | | WF | 2021-07-09 | 2021-07-09 | 0 | 1 | 0 | 0 | |
| 05227877N | | | WF | 2021-04-18 | 2021-04-29 | | | | | 12 |
| 05227877N | | | WF | 2021-04-29 | 2021-04-29 | 0 | 0 | 1 | 0 | |
| 05227877N | | | WF | 2021-08-31 | 2021-09-06 | 0 | 0 | 7 | 0 | |
| 05227877N | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 0 | 0 | |
| 05234375H | | | WF | 2020-07-09 | 2020-07-20 | | | | | 12 |
| 05234375H | | | WF | 2020-07-20 | 2020-07-20 | 0 | 1 | 0 | 0 | |
| 05241385Z | | | WF | 2020-04-03 | 2020-04-13 | | | | | 11 |
| 05241385Z | | | WF | 2020-04-13 | 2020-04-13 | 0 | 0 | 1 | 0 | |
| 05241385Z | | | WF | 2020-04-14 | 2020-04-24 | | | | | 6 |
| 05249061Z | | | WF | 2020-07-13 | 2020-07-28 | 0 | 0 | 16 | 0 | |
| 05249061Z | | | WF | 2020-07-28 | 2020-07-28 | 0 | 0 | 0 | 0 | |
| 05249297M | | | WF | 2018-10-33 | 2018-10-31 | 0 | 0 | 9 | 0 | |
| 05249297M | | | WF | 2018-10-31 | 2018-10-31 | 0 | 0 | 0 | 0 | |
| 05249978R | | | WF | 2021-12-26 | 2022-01-01 | 0 | 7 | 0 | 0 | |
| 05249978R | | | WF | 2022-01-01 | 2022-01-01 | 0 | 0 | 0 | 0 | |
| 05249978R | | | WF | 2022-06-16 | 2022-06-22 | | | | | 7 |
| 05249978R | | | WF | 2022-06-22 | 2022-06-23 | 0 | 0 | 2 | 0 | |
| 05253615Y | | | WF | 2021-04-01 | 2021-04-01 | | | | | 1 |
| 05253615Y | | | WF | 2021-04-01 | 2021-04-11 | | | | | 10 |
| 05253615Y | | | WF | 2021-04-11 | 2021-04-11 | 0 | 1 | 0 | 0 | |
| 05253829Z | | | WF | 2018-07-08 | 2018-07-09 | 0 | 0 | 2 | 0 | |
| 05253829Z | | | WF | 2018-07-09 | 2018-07-17 | 0 | 0 | 8 | 0 | |
| 05253829Z | | | WF | 2018-07-17 | 2018-07-18 | 0 | 0 | 2 | 0 | |
| 05253829Z | | | WF | 2018-07-18 | 2018-07-18 | 0 | 0 | 0 | 0 | |

| | A NYSID | C FIRST_NAME | D LAST_NAME | H FACILITY | K START_DT Time Removed | L END_DT Time Removed | U Youth Days | V Non-Youth SMI Days | X Ordinary Days | Z CD Days | AA Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5546 | 05260165R | | | WF | 2022-05-04 | 2022-05-13 | | | | | 10 |
| 5547 | 05260165R | | | WF | 2022-05-13 | 2022-05-13 | 0 | | 0 | 1 | 0 |
| 5548 | 05263078L | | | WF | 2022-06-29 | 2022-06-30 | | | | | 2 |
| 5549 | 05269481Y | | | WF | 2022-03-21 | 2022-03-21 | | | | | 1 |
| 5550 | 05269481Y | | | WF | 2022-03-21 | 2022-03-30 | | | | | 9 |
| 5551 | 05269481Y | | | WF | 2022-03-30 | 2022-03-30 | 0 | | 0 | 1 | 0 |
| 5552 | 05271862H | | | WF | 2021-11-23 | 2021-11-23 | 0 | | 1 | 0 | 0 |
| 5553 | 05274769Z | | | WF | 2020-03-16 | 2020-03-19 | | | | | 4 |
| 5554 | 05274769Z | | | WF | 2021-05-05 | 2021-06-04 | 0 | | 0 | 31 | 0 |
| 5555 | 05274769Z | | | WF | 2021-06-04 | 2021-06-04 | 0 | | 0 | 0 | 0 |
| 5556 | 05277783Z | | | WF | 2020-11-18 | 2020-11-18 | | | | | 1 |
| 5557 | 05277783Z | | | WF | 2020-11-18 | 2020-11-21 | | | | | 3 |
| 5558 | 05277783Z | | | WF | 2020-11-21 | 2020-11-21 | 0 | | 0 | 1 | 0 |
| 5559 | 05284373Q | | | WF | 2021-03-15 | 2021-03-15 | | | | | 1 |
| 5560 | 05284373Q | | | WF | 2021-03-15 | 2021-03-23 | | | | | 8 |
| 5561 | 05284373Q | | | WF | 2021-03-23 | 2021-03-23 | 0 | | 0 | 1 | 0 |
| 5562 | 05288555R | | | WF | 2021-06-03 | 2021-06-11 | | | | | 9 |
| 5563 | 05288555R | | | WF | 2021-06-11 | 2021-06-11 | 0 | | 0 | 1 | 0 |
| 5564 | 05288555R | | | WF | 2022-01-06 | 2022-01-06 | | | | | 1 |
| 5565 | 05288555R | | | WF | 2022-01-06 | 2022-01-15 | | | | | 9 |
| 5566 | 05288555R | | | WF | 2022-01-15 | 2022-01-15 | 0 | | 0 | 1 | 0 |
| 5567 | 05294177Y | | | WF | 2021-05-06 | 2021-05-06 | 0 | | 0 | 1 | 0 |
| 5568 | 05294177Y | | | WF | 2021-05-06 | 2021-05-18 | 0 | | 0 | 12 | 0 |
| 5569 | 05296148Y | | | WF | 2018-08-20 | 2018-08-20 | 0 | | 0 | 1 | 0 |
| 5570 | 05296148Y | | | WF | 2018-08-20 | 2018-08-23 | 0 | | 0 | 3 | 0 |
| 5571 | 05296148Y | | | WF | 2018-08-23 | 2018-08-23 | 0 | | 0 | 0 | 0 |
| 5572 | 05296433P | | | WF | 2020-10-11 | 2020-10-14 | | | | | 4 |
| 5573 | 05296433P | | | WF | 2020-10-14 | 2020-10-14 | 0 | | 0 | 1 | 0 |
| 5574 | 05297549Z | | | WF | 2022-06-28 | 2022-06-30 | 0 | | 0 | 3 | 0 |
| 5575 | 05300076P | | | WF | 2021-02-27 | 2021-02-27 | | | | | 11 |
| 5576 | 05300076P | | | WF | 2021-02-27 | 2021-02-28 | 0 | | 0 | 2 | 0 |
| 5577 | 05305301P | | | WF | 2019-02-11 | 2019-02-11 | 0 | | 1 | 0 | 0 |
| 5578 | 05305301P | | | WF | 2019-02-11 | 2019-02-18 | 0 | | 0 | 7 | 0 |
| 5579 | 05305301P | | | WF | 2019-02-18 | 2019-02-18 | 0 | | 0 | 0 | 0 |
| 5580 | 05305301P | | | WF | 2020-07-07 | 2020-07-11 | | | | | 5 |
| 5581 | 05305301P | | | WF | 2020-11-25 | 2020-11-25 | | | | | 1 |
| 5582 | 05305301P | | | WF | 2020-11-25 | 2020-11-28 | | | | | 3 |
| 5583 | 05305301P | | | WF | 2020-11-28 | 2020-11-28 | 0 | | 0 | 1 | 0 |
| 5584 | 05310713M | | | WF | 2021-02-07 | 2021-02-09 | | | | | 3 |
| 5585 | 05319668L | | | WF | 2020-12-27 | 2021-01-03 | | | | | 8 |
| 5586 | 05321403Y | | | WF | 2021-08-10 | 2021-08-10 | | | | | 1 |
| 5587 | 05321403Y | | | WF | 2021-08-10 | 2021-08-17 | | | | | 7 |
| 5588 | 05323064K | | | WF | 2021-12-13 | 2021-12-14 | | | | | 2 |
| 5589 | 05323064K | | | WF | 2021-12-14 | 2021-12-14 | | | | | 0 |
| 5590 | 05323064K | | | WF | 2021-12-14 | 2021-12-22 | | | | | 8 |
| 5591 | 05323064K | | | WF | 2021-12-22 | 2021-12-22 | 0 | | 1 | 0 | 0 |
| 5592 | 05329108K | | | WF | 2021-12-13 | 2021-12-13 | | | | | 1 |
| 5593 | 05329108K | | | WF | 2021-12-13 | 2021-12-22 | | | | | 9 |
| 5594 | 05329108K | | | WF | 2021-12-22 | 2021-12-22 | 0 | | 0 | 1 | 0 |
| 5595 | 05332659R | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 5596 | 05332659R | | | WF | 2020-10-28 | 2020-10-28 | | | | | 0 |
| 5597 | 05332659R | | | WF | 2020-10-28 | 2020-11-04 | | | | | 7 |
| 5598 | 05332659R | | | WF | 2020-11-04 | 2020-11-04 | 0 | | 0 | 1 | 0 |
| 5599 | 05337363N | | | WF | 2022-04-21 | 2022-04-21 | 0 | | 0 | 1 | 0 |
| 5600 | 05337363N | | | WF | 2022-04-21 | 2022-04-25 | 0 | | 0 | 4 | 0 |
| 5601 | 05337363N | | | WF | 2022-04-25 | 2022-04-25 | 0 | | 0 | 0 | 0 |
| 5602 | 05337363N | | | WF | 2022-06-16 | 2022-06-16 | | | | | 1 |
| 5603 | 05337363N | | | WF | 2022-06-16 | 2022-06-27 | | | | | 11 |
| 5604 | 05337363N | | | WF | 2022-06-27 | 2022-06-28 | 0 | | 2 | 0 | 0 |
| 5605 | 05341549N | | | WF | 2020-07-31 | 2020-07-31 | 0 | | 1 | 0 | 0 |
| 5606 | 05341549N | | | WF | 2020-07-31 | 2020-08-17 | 0 | | 18 | 0 | 0 |
| 5607 | 05341549N | | | WF | 2020-08-17 | 2020-08-18 | 0 | | 1 | 0 | 0 |
| 5608 | 05341575J | | | WF | 2020-10-29 | 2020-10-31 | 0 | | 0 | 3 | 0 |
| 5609 | 05341575J | | | WF | 2020-10-31 | 2020-10-31 | 0 | | 0 | 0 | 0 |
| 5610 | 05351185Q | | | WF | 2019-08-27 | 2019-08-27 | 0 | | 0 | 1 | 0 |
| 5611 | 05351185Q | | | WF | 2019-08-27 | 2019-08-30 | 0 | | 0 | 3 | 0 |
| 5612 | 05351185Q | | | WF | 2019-09-03 | 2019-09-03 | 0 | | 0 | 1 | 0 |
| 5613 | 05351185Q | | | WF | 2019-09-03 | 2019-09-25 | 0 | | 16 | 6 | 0 |
| 5614 | 05351185Q | | | WF | 2019-09-25 | 2019-09-25 | 0 | | 0 | 0 | 0 |
| 5615 | 05356802R | | | WF | 2021-05-16 | 2021-05-16 | | | | | 1 |
| 5616 | 05356802R | | | WF | 2021-05-16 | 2021-05-20 | | | | | 4 |
| 5617 | 05356802R | | | WF | 2021-05-20 | 2021-05-20 | 0 | | 0 | 1 | 0 |
| 5618 | 05362409M | | | WF | 2020-06-26 | 2020-06-26 | 0 | | 0 | 1 | 0 |
| 5619 | 05362409M | | | WF | 2020-06-26 | 2020-07-02 | 0 | | 0 | 6 | 0 |
| 5620 | 05362409M | | | WF | 2020-07-02 | 2020-07-02 | 0 | | 0 | 0 | 0 |
| 5621 | 05366774Q | | | WF | 2022-02-26 | 2022-03-03 | 0 | | 0 | 6 | 0 |
| 5622 | 05367201Z | | | WF | 2021-03-15 | 2021-04-02 | 0 | | 0 | 19 | 0 |
| 5623 | 05367201Z | | | WF | 2021-04-02 | 2021-04-05 | 0 | | 0 | 3 | 0 |
| 5624 | 05367201Z | | | WF | 2021-04-05 | 2021-04-05 | 0 | | 0 | 0 | 0 |
| 5625 | 05384549N | | | NIC | 2019-06-01 | 2019-06-06 | 0 | | 0 | 6 | 0 |
| 5626 | 05388295Q | | | WF | 2021-09-28 | 2021-09-29 | | | | | 2 |
| 5627 | 05388295Q | | | WF | 2021-10-06 | 2021-10-06 | | | | | 7 |
| 5628 | 05388295Q | | | WF | 2021-10-06 | 2021-10-06 | 0 | | 1 | 0 | 0 |
| 5629 | 05388295Q | | | WF | 2021-10-06 | 2021-10-07 | 0 | | 1 | 0 | 0 |
| 5630 | 05388295Q | | | WF | 2021-10-07 | 2021-10-08 | 0 | | 1 | 0 | 0 |
| 5631 | 05397699P | | | WF | 2022-01-14 | 2022-01-25 | | | | | 12 |
| 5632 | 05397699P | | | WF | 2022-01-25 | 2022-01-25 | 0 | | 0 | 1 | 0 |
| 5633 | 05400465N | | | WF | 2021-04-14 | 2021-04-20 | | | | | 7 |

| | A | C | D | H | K | L | U | V | X | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
| 5634 | 05400465N | | | WF | 2021-04-20 | 2021-04-27 | 0 | | 8 | 0 | |
| 5635 | 05400465N | | | WF | 2021-04-27 | 2021-04-27 | 0 | | 0 | 0 | |
| 5636 | 05400654Y | | | WF | 2020-04-08 | 2020-04-16 | 0 | | 9 | 0 | |
| 5637 | 05400654Y | | | WF | 2020-04-16 | 2020-04-16 | 0 | | 0 | 0 | |
| 5638 | 05406368H | | | WF | 2022-01-18 | 2022-02-03 | 0 | 17 | 0 | 0 | |
| 5639 | 05406368H | | | WF | 2022-02-03 | 2022-02-03 | 0 | 0 | 0 | 0 | |
| 5640 | 05406368H | | | WF | 2022-02-10 | 2022-02-11 | | | | | 2 |
| 5641 | 05406368H | | | WF | 2022-02-11 | 2022-02-11 | | | | | 0 |
| 5642 | 05406368H | | | WF | 2022-02-21 | 2022-02-22 | 0 | 2 | 0 | | |
| 5643 | 05406368H | | | WF | 2022-02-22 | 2022-02-23 | 0 | 1 | 0 | | |
| 5644 | 05406368H | | | WF | 2022-02-23 | 2022-03-09 | 0 | 15 | 0 | 0 | |
| 5645 | 05406368H | | | WF | 2022-03-09 | 2022-03-10 | 0 | 1 | 0 | 0 | |
| 5646 | 05408648Y | | | WF | 2019-11-16 | 2019-11-16 | 0 | 0 | 1 | 0 | |
| 5647 | 05408648Y | | | WF | 2019-11-16 | 2019-11-23 | 0 | 0 | 7 | 0 | |
| 5648 | 05408648Y | | | WF | 2019-11-23 | 2019-11-23 | 0 | 0 | 0 | 0 | |
| 5649 | 05409831L | | | WF | 2020-11-18 | 2020-11-18 | | | | | 1 |
| 5650 | 05409831L | | | WF | 2020-11-18 | 2020-11-24 | | | | | 6 |
| 5651 | 05409831L | | | WF | 2020-11-24 | 2020-11-24 | 0 | 0 | 1 | 0 | |
| 5652 | 05410470J | | | WF | 2019-02-07 | 2019-02-11 | 0 | 0 | 5 | 0 | |
| 5653 | 05410470J | | | WF | 2019-02-11 | 2019-02-11 | 0 | 0 | 0 | 0 | |
| 5654 | 05410743N | | | WF | 2022-01-16 | 2022-01-25 | | | | | 10 |
| 5655 | 05410743N | | | WF | 2022-01-25 | 2022-01-25 | 0 | | 1 | 0 | |
| 5656 | 05414039Z | | | WF | 2021-05-26 | 2021-05-27 | | | | | 2 |
| 5657 | 05414039Z | | | WF | 2021-05-27 | 2021-05-27 | 0 | 1 | 0 | 0 | |
| 5658 | 05414039Z | | | WF | 2021-12-01 | 2021-12-03 | | | | | 3 |
| 5659 | 05415999R | | | WF | 2020-03-29 | 2020-03-29 | 0 | | 1 | 0 | |
| 5660 | 05417589K | | | WF | 2018-12-21 | 2018-12-24 | 0 | | 4 | 0 | |
| 5661 | 05417589K | | | WF | 2018-12-24 | 2018-12-24 | 0 | | 0 | 0 | |
| 5662 | 05420947M | | | NIC | 2018-08-15 | 2018-10-12 | 0 | 5 | 54 | 0 | |
| 5663 | 05421903J | | | WF | 2022-02-04 | 2022-02-04 | | | | | 1 |
| 5664 | 05426258K | | | WF | 2019-10-22 | 2019-10-30 | 0 | | 9 | 0 | |
| 5665 | 05426258K | | | WF | 2019-10-30 | 2019-10-30 | 0 | 0 | 0 | 0 | |
| 5666 | 05426258K | | | WF | 2019-11-25 | 2019-11-27 | 0 | 0 | 3 | 0 | |
| 5667 | 05426258K | | | WF | 2019-11-27 | 2019-12-02 | 0 | 0 | 5 | 0 | |
| 5668 | 05426258K | | | WF | 2019-12-02 | 2019-12-02 | 0 | 0 | 0 | 0 | |
| 5669 | 05427358Z | | | WF | 2021-01-14 | 2021-01-14 | 0 | | 1 | 0 | |
| 5670 | 05427358Z | | | WF | 2021-01-14 | 2021-01-14 | 0 | 0 | 12 | 0 | |
| 5671 | 05428377Z | | | WF | 2019-02-21 | 2019-02-27 | 0 | 0 | 7 | 0 | |
| 5672 | 05428377Z | | | WF | 2019-02-27 | 2019-02-27 | 0 | 0 | 0 | 0 | |
| 5673 | 05428377Z | | | WF | 2019-02-27 | 2019-03-06 | 0 | 0 | 7 | 0 | |
| 5674 | 05428377Z | | | WF | 2019-03-06 | 2019-03-06 | 0 | 0 | 0 | 0 | |
| 5675 | 05429149Q | | | WF | 2018-05-18 | 2018-05-18 | 0 | 0 | 1 | 0 | |
| 5676 | 05429149Q | | | WF | 2018-05-18 | 2018-05-25 | 0 | 0 | 7 | 0 | |
| 5677 | 05429149Q | | | WF | 2018-05-25 | 2018-09-21 | 0 | 0 | 119 | 0 | |
| 5678 | 05429416K | | | NIC | 2021-04-16 | 2021-05-19 | 0 | 0 | 34 | 0 | |
| 5679 | 05429416K | | | NIC | 2021-05-20 | 2021-08-18 | 0 | 0 | 91 | 0 | |
| 5680 | 05429416K | | | NIC | 2022-01-12 | 2022-03-23 | 0 | 0 | 71 | 0 | |
| 5681 | 05429416K | | | NIC | 2022-03-24 | 2022-03-24 | 0 | 0 | 1 | 0 | |
| 5682 | 05429416K | | | NIC | 2022-03-24 | 2022-04-27 | 0 | 0 | 34 | 0 | |
| 5683 | 05430502Q | | | WF | 2022-02-22 | 2022-02-24 | | | | | 3 |
| 5684 | 05430502Q | | | WF | 2022-02-24 | 2022-02-24 | 0 | 0 | 1 | 0 | |
| 5685 | 05430861Y | | | WF | 2020-11-08 | 2020-11-09 | | | | | 2 |
| 5686 | 05430861Y | | | WF | 2020-11-09 | 2020-11-22 | | | | | 13 |
| 5687 | 05430861Y | | | WF | 2020-11-22 | 2020-11-22 | 0 | 1 | 0 | 0 | |
| 5688 | 05430861Y | | | WF | 2020-12-17 | 2020-12-21 | | | | | 5 |
| 5689 | 05430861Y | | | WF | 2020-12-21 | 2020-12-21 | 0 | 1 | 0 | 0 | |
| 5690 | 05435297N | | | WF | 2021-01-27 | 2021-01-27 | | | | | 1 |
| 5691 | 05435297N | | | WF | 2021-01-27 | 2021-02-08 | | | | | 12 |
| 5692 | 05435297N | | | WF | 2021-02-08 | 2021-02-08 | 0 | 0 | 1 | 0 | |
| 5693 | 05439391Z | | | NIC | 2020-08-22 | 2020-10-26 | 0 | 0 | 66 | 0 | |
| 5694 | 05439391Z | | | NIC | 2020-11-24 | 2021-11-02 | 0 | 0 | 344 | 0 | |
| 5695 | 05456517H | | | WF | 2018-04-10 | 2018-04-10 | 0 | 0 | 1 | 0 | |
| 5696 | 05456517H | | | WF | 2018-04-10 | 2018-05-31 | 0 | 0 | 51 | 0 | |
| 5697 | 05456517H | | | WF | 2018-05-31 | 2018-07-02 | 0 | 0 | 32 | 0 | |
| 5698 | 05457836Q | | | WF | 2021-02-28 | 2021-02-28 | 0 | 0 | 1 | 0 | |
| 5699 | 05457836Q | | | WF | 2021-02-28 | 2021-03-02 | 0 | 0 | 2 | 0 | |
| 5700 | 05457836Q | | | WF | 2021-03-02 | 2021-03-10 | 0 | 0 | 8 | 0 | |
| 5701 | 05457836Q | | | WF | 2021-03-10 | 2021-03-17 | 0 | 0 | 8 | 0 | |
| 5702 | 05457836Q | | | WF | 2021-03-17 | 2021-03-17 | 0 | 0 | 0 | 0 | |
| 5703 | 05457836Q | | | MDC | 2021-03-22 | 2021-04-05 | 0 | 0 | 15 | 0 | |
| 5704 | 05457836Q | | | NIC | 2021-04-05 | 2021-05-06 | 0 | 0 | 32 | 0 | |
| 5705 | 05458058Z | | | WF | 2022-06-17 | 2022-06-18 | | | | | 2 |
| 5706 | 05458058Z | | | WF | 2022-06-18 | 2022-06-21 | | | | | 3 |
| 5707 | 05458058Z | | | WF | 2022-06-21 | 2022-06-27 | 0 | 7 | 0 | 0 | |
| 5708 | 05458058Z | | | WF | 2022-06-27 | 2022-06-27 | 0 | 0 | 0 | 0 | |
| 5709 | 05462305Z | | | WF | 2020-07-23 | 2020-07-24 | | | | | 2 |
| 5710 | 05462305Z | | | WF | 2020-07-24 | 2020-07-31 | | | | | 7 |
| 5711 | 05462305Z | | | WF | 2022-02-08 | 2022-02-18 | 0 | 0 | 11 | 0 | |
| 5712 | 05462305Z | | | WF | 2022-02-18 | 2022-02-18 | 0 | 0 | 0 | 0 | |
| 5713 | 05465242N | | | WF | 2020-06-26 | 2020-07-06 | | | | | 11 |
| 5714 | 05465242N | | | WF | 2020-07-06 | 2020-07-06 | 0 | 1 | 0 | 0 | |
| 5715 | 05465908Q | | | WF | 2021-05-07 | 2021-05-07 | 0 | 0 | 4 | 0 | |
| 5716 | 05465908Q | | | WF | 2021-05-07 | 2021-05-07 | 0 | 0 | 0 | 0 | |
| 5717 | 05478328J | | | WF | 2022-03-25 | 2022-04-04 | | | | | 11 |
| 5718 | 05478328J | | | WF | 2022-04-04 | 2022-04-04 | 0 | 0 | 1 | 0 | |
| 5719 | 05480325M | | | WF | 2020-08-03 | 2020-08-10 | | | | | 8 |
| 5720 | 05480751J | | | WF | 2018-06-03 | 2018-06-14 | 0 | 0 | 12 | 0 | |
| 5721 | 05480751J | | | WF | 2018-06-14 | 2018-06-14 | 0 | 0 | 0 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5722 | 05480751J | | | WF | 2020-06-26 | 2020-07-08 | | | | 13 | |
| 5723 | 05480751J | | | WF | 2020-07-08 | 2020-07-08 | 0 | 0 | 1 | 0 | |
| 5724 | 05480751J | | | WF | 2021-04-23 | 2021-04-23 | 0 | 0 | 1 | 0 | |
| 5725 | 05480751J | | | WF | 2021-04-23 | 2021-04-23 | 0 | 0 | 0 | 0 | |
| 5726 | 05480751J | | | WF | 2021-04-23 | 2021-06-09 | 0 | 0 | 48 | 0 | |
| 5727 | 05480751J | | | WF | 2021-06-09 | 2021-06-09 | 0 | 0 | 0 | 0 | |
| 5728 | 05480751J | | | WF | 2021-10-17 | 2021-10-17 | 0 | 0 | 1 | 0 | |
| 5729 | 05480751J | | | WF | 2021-10-17 | 2021-10-18 | 0 | 0 | 1 | 0 | |
| 5730 | 05480751J | | | WF | 2021-10-18 | 2021-11-03 | 0 | 0 | 17 | 0 | |
| 5731 | 05480751J | | | WF | 2021-11-03 | 2021-11-03 | 0 | 0 | 0 | 0 | |
| 5732 | 05481105J | | | WF | 2021-05-19 | 2021-05-20 | 0 | 0 | 2 | 0 | |
| 5733 | 05481105J | | | WF | 2021-05-20 | 2021-06-03 | 0 | 0 | 15 | 0 | |
| 5734 | 05481105J | | | WF | 2021-06-03 | 2021-06-03 | 0 | 0 | 0 | 0 | |
| 5735 | 05488563K | | | WF | 2021-01-24 | 2021-01-24 | 0 | 1 | 0 | 0 | |
| 5736 | 05488563K | | | WF | 2021-01-24 | 2021-01-24 | 0 | 0 | 0 | 0 | |
| 5737 | 05488563K | | | WF | 2021-01-24 | 2021-01-29 | 0 | 1 | 4 | 0 | |
| 5738 | 05491804L | | | WF | 2018-03-18 | 2018-07-31 | 0 | 0 | 139 | 0 | |
| 5739 | 05491804L | | | WF | 2018-07-31 | 2018-10-01 | 0 | 0 | 63 | 0 | |
| 5740 | 05496181Q | | | WF | 2020-06-26 | 2020-06-26 | | | | 1 | |
| 5741 | 05496181Q | | | WF | 2020-06-26 | 2020-07-02 | | | | 6 | |
| 5742 | 05496181Q | | | WF | 2020-07-02 | 2020-07-02 | 0 | 1 | 0 | 0 | |
| 5743 | 05496181Q | | | WF | 2020-08-25 | 2020-08-27 | | | | 3 | |
| 5744 | 05496181Q | | | WF | 2020-08-27 | 2020-08-27 | | | | 0 | |
| 5745 | 05497350J | | | NIC | 2019-12-09 | 2019-12-10 | 0 | 0 | 2 | 0 | |
| 5746 | 05497350J | | | WF | 2020-01-09 | 2020-01-17 | 0 | 0 | 9 | 0 | |
| 5747 | 05497350Q | | | WF | 2020-01-17 | 2020-01-18 | 0 | 0 | 1 | 0 | |
| 5748 | 05498283Q | | | WF | 2018-04-05 | 2018-04-14 | 0 | 0 | 10 | 0 | |
| 5749 | 05498283Q | | | WF | 2018-04-14 | 2018-04-14 | 0 | 0 | 0 | 0 | |
| 5750 | 05499267L | | | WF | 2021-03-30 | 2021-04-08 | | | | 10 | |
| 5751 | 05499267L | | | WF | 2021-04-08 | 2021-04-08 | 0 | 0 | 1 | 0 | |
| 5752 | 05500813H | | | WF | 2021-04-15 | 2021-04-15 | | | | 1 | |
| 5753 | 05500813H | | | WF | 2021-04-15 | 2021-04-19 | | | | 4 | |
| 5754 | 05500813H | | | WF | 2021-04-19 | 2021-04-19 | 0 | 0 | 1 | 0 | |
| 5755 | 05501791P | | | WF | 2020-06-17 | 2020-06-17 | 0 | 1 | 0 | 0 | |
| 5756 | 05501791P | | | WF | 2020-06-17 | 2020-07-01 | 0 | 15 | 0 | 0 | |
| 5757 | 05501791P | | | WF | 2020-07-01 | 2020-07-01 | 0 | 0 | 0 | 0 | |
| 5758 | 05501791P | | | WF | 2020-10-16 | 2020-10-16 | | | | 1 | |
| 5759 | 05501791P | | | WF | 2020-10-16 | 2020-10-29 | | | | 13 | |
| 5760 | 05501825Q | | | WF | 2020-09-30 | 2020-10-07 | | | | 8 | |
| 5761 | 05501825Q | | | WF | 2020-10-07 | 2020-10-07 | 0 | 0 | 1 | 0 | |
| 5762 | 05504523H | | | WF | 2020-11-05 | 2020-11-10 | | | | 6 | |
| 5763 | 05505099N | | | WF | 2020-05-13 | 2020-05-28 | 0 | 16 | 0 | 0 | |
| 5764 | 05505099N | | | WF | 2020-05-28 | 2020-05-28 | 0 | 0 | 0 | 0 | |
| 5765 | 05506495R | | | NIC | 2019-08-23 | 2019-09-04 | 0 | 0 | 13 | 0 | |
| 5766 | 05513229Y | | | WF | 2021-03-18 | 2021-03-19 | | | | 2 | |
| 5767 | 05513229Y | | | WF | 2021-03-19 | 2021-03-26 | | | | 7 | |
| 5768 | 05513229Y | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 1 | 0 | |
| 5769 | 05513229Y | | | WF | 2021-09-06 | 2021-09-25 | 0 | 0 | 20 | 0 | |
| 5770 | 05513229Y | | | WF | 2021-09-25 | 2021-09-26 | 0 | 0 | 1 | 0 | |
| 5771 | 05513229Y | | | WF | 2021-11-28 | 2021-11-28 | 0 | 0 | 1 | 0 | |
| 5772 | 05513229Y | | | WF | 2021-11-28 | 2021-12-14 | 0 | 0 | 16 | 0 | |
| 5773 | 05513229Y | | | WF | 2021-12-14 | 2021-12-15 | 0 | 0 | 1 | 0 | |
| 5774 | 05515606Z | | | WF | 2020-12-02 | 2020-12-02 | | | | 1 | |
| 5775 | 05515606Z | | | WF | 2020-12-02 | 2020-12-08 | | | | 6 | |
| 5776 | 05515606Z | | | WF | 2020-12-08 | 2020-12-08 | 0 | 1 | 0 | 0 | |
| 5777 | 05516125P | | | WF | 2021-12-10 | 2021-12-10 | 0 | 0 | 1 | 0 | |
| 5778 | 05516125P | | | WF | 2021-12-10 | 2021-12-28 | 0 | 0 | 10 | 0 | |
| 5779 | 05522809N | | | WF | 2022-05-04 | 2022-05-09 | | | | 6 | |
| 5780 | 05526496R | | | WF | 2019-01-24 | 2019-01-25 | 0 | 0 | 2 | 0 | |
| 5781 | 05526496R | | | WF | 2019-01-25 | 2019-01-25 | 0 | 0 | 0 | 0 | |
| 5782 | 05530104N | | | WF | 2018-07-23 | 2018-07-23 | 0 | 0 | 4 | 0 | |
| 5783 | 05530104N | | | WF | 2018-07-23 | 2018-07-31 | 0 | 0 | 8 | 0 | |
| 5784 | 05530104N | | | NIC | 2018-10-30 | 2018-11-15 | 0 | 3 | 14 | 0 | |
| 5785 | 05530104N | | | NIC | 2018-12-13 | 2018-12-28 | 0 | 0 | 16 | 0 | |
| 5786 | 05530104N | | | WF | 2019-07-19 | 2019-07-24 | 0 | 0 | 6 | 0 | |
| 5787 | 05530104N | | | NIC | 2019-07-24 | 2019-08-09 | 0 | 0 | 16 | 0 | |
| 5788 | 05530104N | | | NIC | 2019-11-05 | 2019-11-21 | 0 | 0 | 17 | 0 | |
| 5789 | 05530104N | | | NIC | 2019-11-21 | 2019-11-24 | 0 | 0 | 3 | 0 | |
| 5790 | 05530104N | | | WF | 2022-01-05 | 2022-02-03 | 0 | 0 | 30 | 0 | |
| 5791 | 05530104N | | | WF | 2022-02-03 | 2022-02-03 | 0 | 0 | 0 | 0 | |
| 5792 | 05530104N | | | WF | 2022-02-03 | 2022-02-18 | 0 | 0 | 15 | 0 | |
| 5793 | 05530104N | | | WF | 2022-02-18 | 2022-02-18 | 0 | 0 | 0 | 0 | |
| 5794 | 05530104N | | | WF | 2022-02-18 | 2022-03-16 | 0 | 0 | 26 | 0 | |
| 5795 | 05530104N | | | WF | 2022-06-05 | 2022-06-28 | 0 | 0 | 24 | 0 | |
| 5796 | 05530104N | | | WF | 2022-06-28 | 2022-06-30 | 0 | 0 | 2 | 0 | |
| 5797 | 05530766Y | | | WF | 2021-05-16 | 2021-05-16 | | | | 1 | |
| 5798 | 05530766Y | | | WF | 2021-05-16 | 2021-05-20 | | | | 4 | |
| 5799 | 05530766Y | | | WF | 2021-05-20 | 2021-05-20 | 0 | 0 | 1 | 0 | |
| 5800 | 05534530M | | | WF | 2021-04-04 | 2021-04-06 | | | | 3 | |
| 5801 | 05537296H | | | WF | 2018-12-08 | 2018-12-14 | 0 | 7 | 0 | 0 | |
| 5802 | 05537296H | | | WF | 2018-12-14 | 2018-12-14 | 0 | 0 | 0 | 0 | |
| 5803 | 05538150Q | | | WF | 2021-08-23 | 2021-08-23 | | | | 1 | |
| 5804 | 05538150Q | | | WF | 2021-08-23 | 2021-08-31 | | | | 8 | |
| 5805 | 05538150Q | | | WF | 2021-08-31 | 2021-08-31 | 0 | 0 | 1 | 0 | |
| 5806 | 05539761M | | | WF | 2022-01-14 | 2022-01-14 | | | | 1 | |
| 5807 | 05539761M | | | WF | 2022-01-14 | 2022-01-25 | | | | 11 | |
| 5808 | 05539761M | | | WF | 2022-01-25 | 2022-01-25 | 0 | 0 | 1 | 0 | |
| 5809 | 05540458R | | | WF | 2021-03-30 | 2021-04-08 | | | | 10 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 05540458R | | | WF | | 2021-04-08 | | | | | |
| 5811 | 05540458R | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 1 | 0 | |
| 5812 | 05540458R | | | WF | 2021-05-06 | 2021-05-20 | 0 | 0 | 14 | 0 | |
| 5813 | 05541256K | | | WF | 2022-05-02 | 2022-05-06 | 0 | 0 | 5 | 0 | |
| 5814 | 00554859Z | | | WF | 2020-04-03 | 2020-04-07 | | | | | 5 |
| 5815 | 00555574H | | | WF | 2021-01-11 | 2021-01-19 | | | | | 9 |
| 5816 | 00555574H | | | WF | 2021-01-19 | 2021-01-20 | 0 | 0 | 2 | 0 | |
| 5817 | 00557849Z | | | WF | 2020-04-14 | 2020-04-14 | 0 | 0 | 1 | 0 | |
| 5818 | 00557849Z | | | WF | 2020-04-14 | 2020-04-21 | 0 | 0 | 7 | 0 | |
| 5819 | 00557849Z | | | WF | 2020-04-21 | 2020-04-29 | 0 | 0 | 9 | 0 | |
| 5820 | 00557849Z | | | WF | 2020-04-29 | 2020-04-29 | 0 | 0 | 0 | 0 | |
| 5821 | 00558114P | | | WF | 2021-05-27 | 2021-05-30 | | | | | 4 |
| 5822 | 00561941Y | | | WF | 2021-02-05 | 2021-02-05 | | | | | 1 |
| 5823 | 00561941Y | | | WF | 2021-02-05 | 2021-02-13 | | | | | 8 |
| 5824 | 00561941Y | | | WF | 2021-02-13 | 2021-02-13 | 0 | 1 | 0 | 0 | |
| 5825 | 00562132J | | | WF | 2020-06-03 | 2020-06-03 | | | | | 1 |
| 5826 | 00562132J | | | WF | 2020-06-03 | 2020-06-15 | | | | | 12 |
| 5827 | 00563037N | | | WF | 2022-03-17 | 2022-03-17 | 0 | 0 | 1 | 0 | |
| 5828 | 00563037N | | | WF | 2022-03-17 | 2022-03-18 | 0 | 0 | 1 | 0 | |
| 5829 | 00563166R | | | WF | 2020-02-17 | 2020-02-17 | 0 | 0 | 6 | 0 | |
| 5830 | 00563166R | | | WF | 2020-02-17 | 2020-02-17 | 0 | 0 | 0 | 0 | |
| 5831 | 00565682L | | | WF | 2021-03-19 | 2021-03-20 | | | | | 2 |
| 5832 | 00565682L | | | WF | 2021-03-20 | 2021-03-20 | | | | | 0 |
| 5833 | 00565682L | | | WF | 2021-03-20 | 2021-04-01 | | | | | 12 |
| 5834 | 00567906M | | | WF | 2020-04-16 | 2020-04-21 | | | | | 6 |
| 5835 | 00567906M | | | WF | 2020-04-21 | 2020-04-21 | 0 | 0 | 1 | 0 | |
| 5836 | 00570097Q | | | WF | 2019-03-20 | 2019-03-29 | 0 | 0 | 10 | 0 | |
| 5837 | 00570097Q | | | WF | 2019-03-29 | 2019-03-29 | 0 | 0 | 0 | 0 | |
| 5838 | 00577332N | | | WF | 2022-01-05 | 2022-01-05 | 0 | 1 | 0 | 0 | |
| 5839 | 00577332N | | | WF | 2022-01-05 | 2022-01-27 | 0 | 23 | 0 | 0 | |
| 5840 | 00577332N | | | WF | 2022-01-27 | 2022-01-28 | 0 | 1 | 0 | 0 | |
| 5841 | 00579045R | | | WF | 2022-06-29 | 2022-06-30 | | | | | 2 |
| 5842 | 00579049I | | | WF | 2021-06-24 | 2021-06-30 | | | | | 7 |
| 5843 | 00579049I | | | WF | 2021-06-30 | 2021-06-30 | 0 | 0 | 1 | 0 | |
| 5844 | 00586049Y | | | WF | 2022-05-02 | 2022-05-12 | | | | | 11 |
| 5845 | 00586049Y | | | WF | 2022-05-12 | 2022-05-12 | 0 | 0 | 1 | 0 | |
| 5846 | 00586561P | | | WF | 2020-03-20 | 2020-03-20 | | | | | 1 |
| 5847 | 00586561P | | | WF | 2020-03-20 | 2020-04-06 | 0 | 0 | 18 | 0 | |
| 5848 | 00586561P | | | WF | 2020-04-06 | 2020-04-06 | 0 | 0 | 0 | 0 | |
| 5849 | 00592588Y | | | WF | 2020-12-18 | 2020-12-26 | | | | | 9 |
| 5850 | 00592588Y | | | WF | 2020-12-26 | 2020-12-26 | 0 | 0 | 1 | 0 | |
| 5851 | 00594014Y | | | WF | 2019-04-09 | 2019-04-10 | 0 | 0 | 2 | 0 | |
| 5852 | 00594014Y | | | WF | 2019-04-10 | 2019-04-11 | 0 | 0 | 1 | 0 | |
| 5853 | 00594014Y | | | WF | 2022-05-18 | 2022-05-21 | | | | | 4 |
| 5854 | 00594014Y | | | WF | 2022-05-21 | 2022-05-21 | 0 | 0 | 1 | 0 | |
| 5855 | 00602676H | | | WF | 2021-12-16 | 2021-12-16 | | | | | 1 |
| 5856 | 00602676H | | | WF | 2021-12-16 | 2021-12-27 | | | | | 11 |
| 5857 | 00602676H | | | WF | 2021-12-27 | 2021-12-27 | 0 | 0 | 1 | 0 | |
| 5858 | 00606168Q | | | WF | 2022-06-18 | 2022-06-18 | | | | | 1 |
| 5859 | 00606168Q | | | WF | 2022-06-18 | 2022-06-23 | | | | | 5 |
| 5860 | 00606168Q | | | WF | 2022-06-23 | 2022-06-23 | 0 | 0 | 1 | 0 | |
| 5861 | 00609001Y | | | WF | 2020-07-11 | 2020-07-16 | | | | | 6 |
| 5862 | 00609001Y | | | WF | 2020-07-16 | 2020-07-17 | 0 | 0 | 2 | 0 | |
| 5863 | 00609001Y | | | WF | 2020-07-20 | 2020-07-22 | 0 | 0 | 3 | 0 | |
| 5864 | 00609001Y | | | WF | 2020-07-22 | 2020-07-22 | 0 | 0 | 0 | 0 | |
| 5865 | 00615850Z | | | WF | 2022-06-02 | 2022-06-14 | | | | | 13 |
| 5866 | 00615850Z | | | WF | 2022-06-14 | 2022-06-14 | 0 | 0 | 1 | 0 | |
| 5867 | 00616180Y | | | WF | 2022-04-04 | 2022-04-04 | 0 | 1 | 0 | 0 | |
| 5868 | 00616180Y | | | WF | 2022-04-04 | 2022-04-20 | 0 | 16 | 0 | 0 | |
| 5869 | 00616180Y | | | WF | 2022-04-20 | 2022-04-20 | 0 | 0 | 0 | 0 | |
| 5870 | 00618537L | | | WF | 2021-12-29 | 2022-01-09 | | | | | 12 |
| 5871 | 00618537L | | | WF | 2022-01-09 | 2022-01-10 | 0 | 0 | 2 | 0 | |
| 5872 | 00619093Z | | | WF | 2021-01-18 | 2021-01-28 | | | | | 11 |
| 5873 | 00619093Z | | | WF | 2021-01-28 | 2021-01-28 | 0 | 0 | 1 | 0 | |
| 5874 | 05626419M | | | NIC | 2019-08-15 | 2019-09-13 | 0 | 30 | 0 | 0 | |
| 5875 | 00626575K | | | WF | 2021-05-03 | 2021-05-13 | | | | | 11 |
| 5876 | 00626575K | | | WF | 2021-05-13 | 2021-05-13 | 0 | 1 | 0 | 0 | |
| 5877 | 00628738Q | | | WF | 2021-10-07 | 2021-10-07 | | | | | 1 |
| 5878 | 00628738Q | | | WF | 2021-10-07 | 2021-10-16 | | | | | 9 |
| 5879 | 00628738Q | | | WF | 2021-10-16 | 2021-10-16 | 0 | 0 | 1 | 0 | |
| 5880 | 05634445Z | | | WF | 2022-06-29 | 2022-06-30 | | | | | 2 |
| 5881 | 00635168N | | | WF | 2020-11-17 | 2020-11-17 | | | | | 1 |
| 5882 | 00635168N | | | WF | 2020-11-17 | 2020-11-24 | | | | | 7 |
| 5883 | 00635168N | | | WF | 2020-11-24 | 2020-11-24 | 0 | 1 | 0 | 0 | |
| 5884 | 00635168N | | | WF | 2022-06-07 | 2022-06-07 | | | | | 1 |
| 5885 | 00635168N | | | WF | 2022-06-07 | 2022-06-18 | | | | | 11 |
| 5886 | 00635168N | | | WF | 2022-06-18 | 2022-06-18 | 0 | 1 | 0 | 0 | |
| 5887 | 00642016R | | | WF | 2020-12-06 | 2020-12-14 | | | | | 9 |
| 5888 | 00642016R | | | WF | 2020-12-14 | 2020-12-15 | 0 | 0 | 2 | 0 | |
| 5889 | 00643072H | | | WF | 2018-08-12 | 2018-08-20 | 0 | 0 | 9 | 0 | |
| 5890 | 00643072H | | | WF | 2018-08-20 | 2018-08-20 | 0 | 0 | 0 | 0 | |
| 5891 | 00656663N | | | WF | 2021-05-15 | 2021-05-15 | 0 | 0 | 1 | 0 | |
| 5892 | 00656663N | | | WF | 2021-05-15 | 2021-05-21 | 0 | 0 | 6 | 0 | |
| 5893 | 00656663N | | | WF | 2021-05-21 | 2021-05-21 | 0 | 0 | 0 | 0 | |
| 5894 | 05660029Z | | | WF | 2020-03-08 | 2020-03-08 | 0 | 0 | 1 | 0 | |
| 5895 | 05660029Z | | | WF | 2020-03-08 | 2020-03-11 | 0 | 0 | 3 | 0 | |
| 5896 | 05660029Z | | | WF | 2020-03-11 | 2020-03-11 | 0 | 0 | 0 | 0 | |
| 5897 | 05660561M | | | WF | 2020-08-07 | 2020-08-07 | | | | | 1 |

| | A NYSID | C FIRST_NAME | D LAST_NAME | H FACILITY | K START_DT Time Removed | L END_DT Time Removed | U Youth Days | V Non-Youth SMI Days | X Ordinary Days | Z CD Days | AA Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5898 | 05660561M | | | WF | 2020-08-07 | 2020-08-13 | | | | | 6 |
| 5899 | 05660561M | | | WF | 2020-08-17 | 2020-08-17 | 0 | | 0 | 5 | 0 |
| 5900 | 05660561M | | | WF | 2020-08-17 | 2020-08-17 | 0 | | 0 | | 0 |
| 5901 | 05660561M | | | WF | 2020-10-13 | 2020-10-13 | 0 | | 0 | 1 | 0 |
| 5902 | 05660561M | | | WF | 2020-10-13 | 2020-10-16 | 0 | | 0 | 3 | 0 |
| 5903 | 05670199R | | | WF | 2018-11-16 | 2018-11-26 | 0 | 7 | 4 | | 0 |
| 5904 | 05670199R | | | WF | 2018-11-26 | 2018-11-26 | 0 | | 0 | | 0 |
| 5905 | 05670683P | | | WF | 2018-12-19 | 2018-12-21 | 0 | | 0 | 3 | 0 |
| 5906 | 05670873Y | | | WF | 2021-12-07 | 2021-12-07 | | | | | 1 |
| 5907 | 05670873Y | | | WF | 2021-12-07 | 2021-12-15 | | | | | 8 |
| 5908 | 05670873Y | | | WF | 2021-12-15 | 2021-12-15 | 0 | | 0 | 1 | 0 |
| 5909 | 05672114Q | | | WF | 2020-08-15 | 2020-08-27 | | | | | 13 |
| 5910 | 05672114Q | | | WF | 2021-01-16 | 2021-01-26 | | | | | 11 |
| 5911 | 05672114Q | | | WF | 2021-01-26 | 2021-01-26 | 0 | | 0 | 1 | 0 |
| 5912 | 05672114Q | | | WF | 2021-08-22 | 2021-08-30 | | | | | 9 |
| 5913 | 05672114Q | | | WF | 2021-09-26 | 2021-10-07 | | | | | 12 |
| 5914 | 05672114Q | | | WF | 2021-10-07 | 2021-10-08 | 0 | | 0 | 2 | 0 |
| 5915 | 05672114Q | | | WF | 2022-02-22 | 2022-02-22 | 0 | | 0 | 1 | 0 |
| 5916 | 05672114Q | | | WF | 2022-02-22 | 2022-03-06 | 0 | | 0 | 12 | 0 |
| 5917 | 05672114Q | | | WF | 2022-03-06 | 2022-03-06 | 0 | | 0 | 0 | 0 |
| 5918 | 05672904L | | | WF | 2022-01-06 | 2022-01-06 | | | | | 1 |
| 5919 | 05672904L | | | WF | 2022-01-06 | 2022-01-16 | | | | | 10 |
| 5920 | 05672904L | | | WF | 2022-01-16 | 2022-01-16 | 0 | | 0 | 1 | 0 |
| 5921 | 05674104K | | | WF | 2019-04-12 | 2019-04-14 | 0 | 3 | 0 | | 0 |
| 5922 | 05674104K | | | WF | 2019-04-14 | 2019-04-14 | 0 | | 0 | 0 | 0 |
| 5923 | 05675963H | | | WF | 2020-10-05 | 2020-10-06 | | | | | 2 |
| 5924 | 05678785H | | | WF | 2021-04-05 | 2021-04-15 | | | | | 11 |
| 5925 | 05678785H | | | WF | 2021-04-15 | 2021-04-15 | 0 | | 0 | 1 | 0 |
| 5926 | 05688980N | | | WF | 2020-11-07 | 2020-11-10 | | | | | 4 |
| 5927 | 05688980N | | | WF | 2020-11-10 | 2020-11-10 | 0 | | 0 | 1 | 0 |
| 5928 | 05688980N | | | NIC | 2021-02-26 | 2021-03-26 | 0 | | 0 | 29 | 0 |
| 5929 | 05688980N | | | NIC | 2021-03-26 | 2021-04-02 | 0 | | 0 | 7 | 0 |
| 5930 | 05688980N | | | WF | 2021-08-19 | 2021-08-19 | | | | | 1 |
| 5931 | 05688980N | | | WF | 2021-08-19 | 2021-08-19 | | | | | 0 |
| 5932 | 05688980N | | | WF | 2021-08-19 | 2021-08-19 | | | | | 0 |
| 5933 | 05688980N | | | WF | 2021-08-19 | 2021-08-30 | | | | | 11 |
| 5934 | 05688980N | | | WF | 2021-08-30 | 2021-08-30 | 0 | | 0 | 1 | 0 |
| 5935 | 05690414P | | | WF | 2021-12-21 | 2021-12-21 | | | | | 1 |
| 5936 | 05690414P | | | WF | 2021-12-21 | 2021-12-29 | | | | | 8 |
| 5937 | 05690567Y | | | WF | 2020-09-10 | 2020-09-10 | | | | | 1 |
| 5938 | 05690567Y | | | WF | 2020-09-10 | 2020-09-14 | | | | | 4 |
| 5939 | 05690567Y | | | WF | 2020-09-14 | 2020-09-14 | 0 | | 0 | 1 | 0 |
| 5940 | 05691820P | | | WF | 2020-05-11 | 2020-05-20 | | | | | 10 |
| 5941 | 05691820P | | | WF | 2020-05-20 | 2020-05-20 | 0 | | 0 | 1 | 0 |
| 5942 | 05692594J | | | WF | 2022-01-06 | 2022-01-06 | | | | | 1 |
| 5943 | 05692594J | | | WF | 2022-01-06 | 2022-01-13 | | | | | 7 |
| 5944 | 05692594J | | | WF | 2022-01-13 | 2022-01-13 | 0 | | 0 | 1 | 0 |
| 5945 | 05696052Q | | | WF | 2019-06-13 | 2019-06-14 | 0 | | 0 | 2 | 0 |
| 5946 | 05706783Q | | | WF | 2021-07-15 | 2021-07-22 | | | | | 8 |
| 5947 | 05706783Q | | | WF | 2021-07-22 | 2021-07-22 | 0 | | 0 | 1 | 0 |
| 5948 | 05707372Q | | | WF | 2022-06-07 | 2022-06-08 | | | | | 2 |
| 5949 | 05707372Q | | | WF | 2022-06-08 | 2022-06-08 | | | | | 0 |
| 5950 | 05707372Q | | | WF | 2022-06-08 | 2022-06-17 | | | | | 9 |
| 5951 | 05707372Q | | | WF | 2022-06-17 | 2022-06-17 | 0 | | 0 | 1 | 0 |
| 5952 | 05709956N | | | WF | 2020-12-05 | 2020-12-08 | 0 | | 0 | 4 | 0 |
| 5953 | 05709956N | | | WF | 2020-12-08 | 2020-12-08 | | | | | 0 |
| 5954 | 05711001N | | | WF | 2020-01-24 | 2020-01-31 | 0 | | 0 | 8 | 0 |
| 5955 | 05711001N | | | WF | 2020-01-31 | 2020-01-31 | 0 | | 0 | | 0 |
| 5956 | 05713118K | | | WF | 2022-05-25 | 2022-06-30 | 0 | | 0 | 37 | 0 |
| 5957 | 05713573Z | | | WF | 2021-04-22 | 2021-04-29 | | | | | 8 |
| 5958 | 05713573Z | | | WF | 2021-04-29 | 2021-05-05 | 0 | | 0 | 7 | 0 |
| 5959 | 05713573Z | | | WF | 2021-05-05 | 2021-05-05 | 0 | | 0 | 0 | 0 |
| 5960 | 05715309Z | | | WF | 2019-12-11 | 2020-01-30 | 0 | | 0 | 51 | 0 |
| 5961 | 05715309Z | | | WF | 2020-01-30 | 2020-01-30 | 0 | | 0 | 0 | 0 |
| 5962 | 05715309Z | | | WF | 2020-11-18 | 2020-11-18 | | | | | 1 |
| 5963 | 05715309Z | | | WF | 2020-11-18 | 2020-11-24 | | | | | 6 |
| 5964 | 05715309Z | | | WF | 2020-11-24 | 2020-11-24 | 0 | | 0 | 1 | 0 |
| 5965 | 05717654Z | | | WF | 2018-07-22 | 2018-08-01 | 0 | | 0 | 11 | 0 |
| 5966 | 05718668N | | | WF | 2019-01-20 | 2019-01-23 | 0 | | 0 | 4 | 0 |
| 5967 | 05718668N | | | WF | 2019-01-23 | 2019-01-23 | 0 | | 0 | 0 | 0 |
| 5968 | 05719499K | | | WF | 2020-04-22 | 2020-05-06 | 0 | | 0 | 15 | 0 |
| 5969 | 05719499K | | | WF | 2020-05-06 | 2020-05-06 | 0 | | 0 | 0 | 0 |
| 5970 | 05719499K | | | WF | 2022-03-06 | 2022-04-18 | 0 | | 0 | 44 | 0 |
| 5971 | 05726398Y | | | WF | 2021-04-13 | 2021-04-13 | | | | | 1 |
| 5972 | 05726398Y | | | WF | 2021-04-13 | 2021-04-22 | | | | | 9 |
| 5973 | 05726398Y | | | WF | 2021-04-22 | 2021-04-22 | 0 | | 0 | 1 | 0 |
| 5974 | 05731646H | | | WF | 2020-11-07 | 2020-11-09 | | | | | 3 |
| 5975 | 05731646H | | | WF | 2020-11-09 | 2020-11-20 | 0 | 9 | 3 | | 0 |
| 5976 | 05731646H | | | WF | 2020-11-20 | 2020-11-20 | 0 | | 0 | 0 | 0 |
| 5977 | 05732358H | | | WF | 2021-02-18 | 2021-02-27 | | | | | 10 |
| 5978 | 05732358H | | | WF | 2021-03-01 | 2021-03-05 | | | | | 5 |
| 5979 | 05732358P | | | WF | 2022-02-25 | 2022-03-06 | | | | | 10 |
| 5980 | 05745358P | | | WF | 2022-03-06 | 2022-03-06 | 0 | | 0 | 1 | 0 |
| 5981 | 05751365Q | | | WF | 2021-08-22 | 2021-09-02 | | | | | 12 |
| 5982 | 05751365Q | | | WF | 2021-09-02 | 2021-09-03 | 0 | | 0 | 2 | 0 |
| 5983 | 05751365Q | | | WF | 2021-09-03 | 2021-09-03 | 0 | | 0 | 0 | 0 |
| 5984 | 05751365Q | | | WF | 2021-09-03 | 2021-09-04 | 0 | | 0 | 1 | 0 |
| 5985 | 05752507P | | | WF | 2021-12-14 | 2021-12-22 | | | | | 9 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5986 | 05752507P | | | WF | 2021-12-22 | 2021-12-22 | 0 | | 0 | 1 | 0 |
| 5987 | 05754930Z | | | WF | 2022-05-03 | 2022-05-03 | | | | | 1 |
| 5988 | 05754930Z | | | WF | 2022-05-03 | 2022-05-15 | | | | | 12 |
| 5989 | 05754930Z | | | WF | 2022-05-15 | 2022-05-15 | 0 | | 1 | 0 | 0 |
| 5990 | 05755352R | | | WF | 2020-12-12 | 2020-12-14 | | | | | 3 |
| 5991 | 05755352R | | | WF | 2020-12-14 | 2020-12-14 | 0 | | 0 | 1 | 0 |
| 5992 | 05757102K | | | WF | 2021-12-30 | 2021-12-30 | | | | | 1 |
| 5993 | 05757102K | | | WF | 2021-12-30 | 2022-01-11 | | | | | 12 |
| 5994 | 05757102K | | | WF | 2022-01-11 | 2022-01-11 | 0 | | 0 | 1 | 0 |
| 5995 | 05773322Z | | | WF | 2022-01-25 | 2022-01-27 | 0 | | 0 | 3 | 0 |
| 5996 | 05789236Z | | | WF | 2018-10-10 | 2018-10-10 | 0 | | 0 | 1 | 0 |
| 5997 | 05789236Z | | | WF | 2018-10-10 | 2018-10-18 | 0 | | 0 | 8 | 0 |
| 5998 | 05794657Y | | | WF | 2018-03-25 | 2018-03-25 | 0 | | 0 | 1 | 0 |
| 5999 | 05794657Y | | | WF | 2018-03-25 | 2018-03-27 | 0 | | 0 | 2 | 0 |
| 6000 | 05794657Y | | | WF | 2018-03-27 | 2018-03-27 | 0 | | 0 | 0 | 0 |
| 6001 | 05799555M | | | WF | 2019-11-07 | 2019-11-07 | 0 | | 0 | 1 | 0 |
| 6002 | 05799555M | | | WF | 2019-11-07 | 2019-11-13 | 0 | | 0 | 6 | 0 |
| 6003 | 05799555M | | | WF | 2019-11-13 | 2019-11-13 | 0 | | 0 | 0 | 0 |
| 6004 | 05800477N | | | WF | 2020-12-13 | 2020-12-13 | | | | | 1 |
| 6005 | 05800477N | | | WF | 2020-12-13 | 2020-12-14 | | | | | 1 |
| 6006 | 05800477N | | | WF | 2020-12-14 | 2020-12-14 | | | | | 0 |
| 6007 | 05800685Z | | | WF | 2022-01-04 | 2022-01-04 | 0 | | 0 | 1 | 0 |
| 6008 | 05800685Z | | | WF | 2022-01-04 | 2022-01-11 | 0 | | 0 | 7 | 0 |
| 6009 | 05800685Z | | | WF | 2022-01-11 | 2022-01-11 | 0 | | 0 | 0 | 0 |
| 6010 | 05801798H | | | WF | 2022-04-20 | 2022-04-27 | | | | | 8 |
| 6011 | 05801798H | | | WF | 2022-04-27 | 2022-04-28 | 0 | | 0 | 2 | 0 |
| 6012 | 05801798H | | | WF | 2022-04-28 | 2022-04-28 | 0 | | 0 | 0 | 0 |
| 6013 | 05803152H | | | WF | 2021-01-22 | 2021-02-03 | | | | | 13 |
| 6014 | 05803152H | | | WF | 2021-02-03 | 2021-02-03 | 0 | | 0 | 1 | 0 |
| 6015 | 05804705M | | | NIC | 2018-12-27 | 2019-03-15 | 0 | | 0 | 79 | 0 |
| 6016 | 05806026P | | | WF | 2022-01-01 | 2022-01-01 | | | | | 1 |
| 6017 | 05806026P | | | WF | 2022-01-01 | 2022-01-09 | | | | | 8 |
| 6018 | 05806026P | | | WF | 2022-01-09 | 2022-01-09 | 0 | | 0 | 1 | 0 |
| 6019 | 05807951N | | | WF | 2021-12-13 | 2021-12-13 | | | | | 1 |
| 6020 | 05807951N | | | WF | 2021-12-13 | 2021-12-21 | | | | | 8 |
| 6021 | 05807951N | | | WF | 2021-12-21 | 2021-12-21 | 0 | | 0 | 1 | 0 |
| 6022 | 05809656R | | | WF | 2021-09-23 | 2021-09-23 | | | | | 1 |
| 6023 | 05809656R | | | WF | 2021-09-23 | 2021-10-02 | | | | | 9 |
| 6024 | 05809656R | | | WF | 2021-10-02 | 2021-10-03 | 0 | | 0 | 2 | 0 |
| 6025 | 05816216P | | | WF | 2020-12-20 | 2021-01-03 | 0 | 15 | 0 | 0 | 0 |
| 6026 | 05816216P | | | WF | 2021-01-03 | 2021-01-05 | 0 | 2 | 0 | 0 | 0 |
| 6027 | 05816216P | | | WF | 2021-01-05 | 2021-01-06 | 0 | 1 | 0 | 0 | 0 |
| 6028 | 05825420N | | | WF | 2022-01-20 | 2022-01-20 | | | | | 1 |
| 6029 | 05825420N | | | WF | 2022-01-20 | 2022-01-25 | | | | | 5 |
| 6030 | 05825420N | | | WF | 2022-01-25 | 2022-01-25 | 0 | | 0 | 1 | 0 |
| 6031 | 05830627J | | | WF | 2021-04-14 | 2021-04-20 | | | | | 7 |
| 6032 | 05830627J | | | WF | 2021-04-20 | 2021-04-20 | 0 | | 0 | 1 | 0 |
| 6033 | 05830680K | | | WF | 2018-03-18 | 2018-04-03 | 0 | | 0 | 10 | 0 |
| 6034 | 05830680K | | | WF | 2018-04-03 | 2018-04-04 | 0 | | 0 | 1 | 0 |
| 6035 | 05830680K | | | WF | 2018-04-04 | 2018-05-07 | 0 | | 0 | 33 | 0 |
| 6036 | 05830680K | | | WF | 2018-05-07 | 2018-11-19 | 0 | | 0 | 196 | 0 |
| 6037 | 05833483Q | | | WF | 2020-09-26 | 2020-09-26 | | | | | 1 |
| 6038 | 05833483Q | | | WF | 2020-09-26 | 2020-09-29 | | | | | 3 |
| 6039 | 05833483Q | | | WF | 2020-09-29 | 2020-09-29 | 0 | | 0 | 1 | 0 |
| 6040 | 05839016H | | | NIC | 2019-01-30 | 2019-02-15 | 0 | | 0 | 17 | 0 |
| 6041 | 05850946Y | | | WF | 2021-11-30 | 2021-11-30 | 0 | 1 | 0 | 0 | 0 |
| 6042 | 05850946Y | | | WF | 2021-11-30 | 2021-12-13 | 0 | 13 | 0 | 0 | 0 |
| 6043 | 05850946Y | | | WF | 2021-12-13 | 2021-12-14 | 0 | 2 | 0 | 0 | 0 |
| 6044 | 05853524K | | | WF | 2018-03-18 | 2018-04-24 | 0 | | 0 | 31 | 0 |
| 6045 | 05853524K | | | WF | 2018-04-24 | 2018-04-24 | 0 | | 0 | 0 | 0 |
| 6046 | 05853524K | | | WF | 2018-05-23 | 2018-06-13 | 0 | | 0 | 22 | 0 |
| 6047 | 05853524K | | | WF | 2018-06-13 | 2018-07-17 | 0 | | 0 | 34 | 0 |
| 6048 | 05853524K | | | NIC | 2018-08-18 | 2018-08-28 | 0 | | 0 | 11 | 0 |
| 6049 | 05854456Z | | | NIC | 2019-05-20 | 2019-05-21 | 0 | | 0 | 2 | 0 |
| 6050 | 05860061M | | | WF | 2022-06-03 | 2022-06-08 | | | | | 6 |
| 6051 | 05860061M | | | WF | 2022-06-08 | 2022-06-08 | 0 | | 0 | 1 | 0 |
| 6052 | 05864401R | | | WF | 2021-12-29 | 2022-01-09 | | | | | 12 |
| 6053 | 05864401R | | | WF | 2022-01-09 | 2022-01-09 | 0 | | 0 | 1 | 0 |
| 6054 | 05872860H | | | WF | 2020-12-07 | 2020-12-07 | | | | | 1 |
| 6055 | 05872860H | | | WF | 2020-12-07 | 2020-12-20 | | | | | 13 |
| 6056 | 05872860H | | | WF | 2020-12-20 | 2020-12-20 | 0 | | 1 | 0 | 0 |
| 6057 | 05878030J | | | WF | 2021-09-28 | 2021-09-28 | | | | | 1 |
| 6058 | 05878030J | | | WF | 2021-09-28 | 2021-10-08 | | | | | 10 |
| 6059 | 05878030J | | | WF | 2021-10-08 | 2021-10-08 | 0 | | 0 | 1 | 0 |
| 6060 | 05879602Z | | | NIC | 2019-09-20 | 2019-10-03 | 0 | | 0 | 14 | 0 |
| 6061 | 05879886H | | | WF | 2022-05-26 | 2022-05-26 | | | | | 1 |
| 6062 | 05879886H | | | WF | 2022-05-26 | 2022-06-01 | | | | | 6 |
| 6063 | 05879886H | | | WF | 2022-06-01 | 2022-06-01 | 0 | | 0 | 1 | 0 |
| 6064 | 05886230P | | | NIC | 2018-09-19 | 2019-05-24 | 0 | | 0 | 248 | 0 |
| 6065 | 05886555R | | | WF | 2022-01-24 | 2022-02-01 | | | | | 9 |
| 6066 | 05886555R | | | WF | 2022-02-01 | 2022-02-01 | 0 | | 0 | 1 | 0 |
| 6067 | 05886561K | | | WF | 2020-10-07 | 2020-10-07 | | | | | 1 |
| 6068 | 05886561K | | | WF | 2020-10-07 | 2020-10-12 | | | | | 5 |
| 6069 | 05886561K | | | WF | 2020-10-12 | 2020-10-13 | 0 | 2 | 0 | 0 | 0 |
| 6070 | 05886561K | | | WF | 2021-04-11 | 2021-04-11 | | | | | 1 |
| 6071 | 05886561K | | | WF | 2021-04-11 | 2021-04-20 | | | | | 9 |
| 6072 | 05886561K | | | WF | 2021-04-20 | 2021-04-20 | 0 | 1 | 0 | 0 | 0 |
| 6073 | 05889202Z | | | WF | 2020-09-11 | 2020-09-12 | | | | | 2 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6074 | 05889202Z | | | WF | 2020-09-12 | 2020-09-12 | | | | | 0 |
| 6075 | 05896317N | | | WF | 2022-04-21 | 2022-04-21 | | | | | 1 |
| 6076 | 05896317N | | | WF | 2022-04-21 | 2022-05-02 | | | | | 11 |
| 6077 | 05896317N | | | WF | 2022-05-02 | 2022-05-02 | 0 | | 0 | 1 | 0 |
| 6078 | 05902041R | | | WF | 2021-09-07 | 2021-09-07 | | | | | 1 |
| 6079 | 05902041R | | | WF | 2021-09-07 | 2021-09-15 | | | | | 8 |
| 6080 | 05902041R | | | WF | 2021-09-15 | 2021-09-15 | 0 | | 1 | 0 | 0 |
| 6081 | 05906940P | | | WF | 2020-09-30 | 2020-10-13 | | | | | 14 |
| 6082 | 05906940P | | | WF | 2020-10-13 | 2020-10-13 | 0 | | 1 | 0 | 0 |
| 6083 | 05906940P | | | WF | 2020-12-17 | 2020-12-17 | | | | | 1 |
| 6084 | 05906940P | | | WF | 2020-12-17 | 2020-12-24 | | | | | 7 |
| 6085 | 05906940P | | | WF | 2020-12-24 | 2020-12-25 | 0 | | 2 | 0 | 0 |
| 6086 | 05910687H | | | WF | 2020-12-26 | 2020-12-26 | | | | | 1 |
| 6087 | 05910687H | | | WF | 2020-12-26 | 2021-01-08 | | | | | 13 |
| 6088 | 05911229K | | | WF | 2020-06-07 | 2020-06-07 | | | | | 1 |
| 6089 | 05911229K | | | WF | 2020-06-07 | 2020-06-15 | | | | | 8 |
| 6090 | 05911229K | | | WF | 2020-06-15 | 2020-06-15 | 0 | | 0 | 1 | 0 |
| 6091 | 05912550J | | | WF | 2021-05-11 | 2022-06-30 | 0 | | 0 | 416 | 0 |
| 6092 | 05914163K | | | WF | 2020-10-13 | 2020-10-13 | 0 | | 0 | 1 | 0 |
| 6093 | 05914163K | | | WF | 2020-10-13 | 2020-10-16 | 0 | | 0 | 3 | 0 |
| 6094 | 05917122N | | | WF | 2019-03-15 | 2019-05-30 | 0 | | 0 | 77 | 0 |
| 6095 | 05917122N | | | WF | 2019-05-30 | 2019-05-30 | 0 | | 0 | 0 | 0 |
| 6096 | 05917122N | | | WF | 2019-06-24 | 2019-06-25 | 0 | | 0 | 2 | 0 |
| 6097 | 05917122N | | | WF | 2019-06-25 | 2019-06-25 | 0 | | 0 | 0 | 0 |
| 6098 | 05917777M | | | WF | 2020-02-04 | 2020-02-04 | 0 | | 0 | 2 | 0 |
| 6099 | 05917777M | | | WF | 2020-02-04 | 2020-02-06 | 0 | | 0 | 2 | 0 |
| 6100 | 05917777M | | | WF | 2020-02-06 | 2020-02-06 | 0 | | 0 | 0 | 0 |
| 6101 | 05917777M | | | WF | 2020-03-21 | 2020-03-21 | 0 | | 0 | 1 | 0 |
| 6102 | 05917777M | | | WF | 2020-03-21 | 2020-03-22 | 0 | | 0 | 1 | 0 |
| 6103 | 05917777M | | | WF | 2020-03-22 | 2020-04-05 | 0 | | 0 | 15 | 0 |
| 6104 | 05917777M | | | WF | 2020-04-05 | 2020-04-05 | 0 | | 0 | 0 | 0 |
| 6105 | 05917777M | | | WF | 2020-08-31 | | | | | | 11 |
| 6106 | 05917777M | | | WF | 2020-08-31 | 2020-08-31 | 0 | | 0 | 1 | 0 |
| 6107 | 05921789N | | | WF | 2021-03-21 | 2021-03-21 | | | | | 1 |
| 6108 | 05921789N | | | WF | 2021-03-21 | 2021-04-02 | | | | | 12 |
| 6109 | 05921789N | | | WF | 2021-04-02 | 2021-04-03 | 0 | | 2 | 0 | 0 |
| 6110 | 05923119N | | | WF | 2020-04-16 | 2020-04-29 | | | | | 14 |
| 6111 | 05923119N | | | WF | 2020-04-29 | 2020-04-29 | 0 | | 0 | 1 | 0 |
| 6112 | 05924304R | | | WF | 2021-06-07 | 2021-06-18 | | | | | 12 |
| 6113 | 05924304R | | | WF | 2021-06-18 | 2021-06-18 | 0 | | 0 | 1 | 0 |
| 6114 | 05933232M | | | WF | 2020-03-20 | 2020-03-20 | 0 | | 0 | 1 | 0 |
| 6115 | 05933232M | | | WF | 2020-03-20 | 2020-04-03 | 0 | | 0 | 14 | 0 |
| 6116 | 05933232M | | | WF | 2020-04-03 | 2020-04-03 | 0 | | 0 | 0 | 0 |
| 6117 | 05933437Z | | | WF | 2021-08-07 | 2021-08-17 | | | | | 11 |
| 6118 | 05933437Z | | | WF | 2021-08-17 | 2021-08-17 | 0 | | 0 | 1 | 0 |
| 6119 | 05933437Z | | | WF | 2022-05-24 | 2022-05-24 | | | | | 1 |
| 6120 | 05933437Z | | | WF | 2022-05-24 | 2022-05-26 | | | | | 2 |
| 6121 | 05943236Q | | | WF | 2021-08-11 | 2021-08-24 | | | | | 14 |
| 6122 | 05943236Q | | | WF | 2021-08-24 | 2021-08-24 | 0 | | 0 | 1 | 0 |
| 6123 | 05943236Q | | | WF | 2022-05-26 | 2022-06-05 | | | | | 11 |
| 6124 | 05943236Q | | | WF | 2022-06-05 | 2022-06-05 | 0 | | 0 | 1 | 0 |
| 6125 | 05945539J | | | WF | 2020-09-23 | 2020-09-23 | | | | | 1 |
| 6126 | 05945539J | | | WF | 2020-09-23 | 2020-09-26 | | | | | 3 |
| 6127 | 05945539J | | | WF | 2020-09-26 | 2020-09-26 | 0 | | 0 | 1 | 0 |
| 6128 | 05945929Y | | | WF | 2021-12-17 | 2021-12-17 | 0 | | 0 | 1 | 0 |
| 6129 | 05945929Y | | | WF | 2021-12-17 | 2021-12-27 | 0 | | 0 | 10 | 0 |
| 6130 | 05945929Y | | | WF | 2021-12-27 | 2021-12-27 | 0 | | 0 | 0 | 0 |
| 6131 | 05952881Z | | | WF | 2021-05-04 | 2021-05-04 | 0 | | 0 | 1 | 0 |
| 6132 | 05952881Z | | | WF | 2021-05-04 | 2021-05-27 | 0 | | 0 | 24 | 0 |
| 6133 | 05952881Z | | | WF | 2021-05-27 | 2021-05-27 | 0 | | 0 | 0 | 0 |
| 6134 | 05952881Z | | | WF | 2022-03-01 | 2022-06-01 | 0 | | 0 | 93 | 0 |
| 6135 | 05952881Z | | | WF | 2022-06-01 | 2022-06-02 | 0 | | 0 | 1 | 0 |
| 6136 | 05952881Z | | | WF | 2022-06-02 | 2022-06-30 | 0 | | 0 | 28 | 0 |
| 6137 | 05954753Y | | | WF | 2019-03-09 | 2019-03-15 | 0 | | 0 | 7 | 0 |
| 6138 | 05955283P | | | WF | 2020-03-16 | 2020-03-16 | 0 | | 0 | 1 | 0 |
| 6139 | 05955283P | | | WF | 2020-03-16 | 2020-03-23 | 0 | | 0 | 7 | 0 |
| 6140 | 05955283P | | | WF | 2020-03-23 | 2020-03-24 | 0 | | 0 | 1 | 0 |
| 6141 | 05958564P | | | WF | 2020-09-02 | 2020-09-04 | | | | | 3 |
| 6142 | 05958564P | | | WF | 2020-09-26 | 2020-09-26 | 0 | | 0 | 1 | 0 |
| 6143 | 05958564P | | | WF | 2020-09-26 | 2020-09-27 | 0 | | 0 | 1 | 0 |
| 6144 | 05958564P | | | WF | 2020-09-27 | 2020-09-29 | 0 | | 0 | 2 | 0 |
| 6145 | 05958564P | | | WF | 2020-09-29 | 2020-10-12 | 0 | | 0 | 14 | 0 |
| 6146 | 05958564P | | | WF | 2020-10-12 | 2020-10-12 | 0 | | 0 | 0 | 0 |
| 6147 | 05960111P | | | WF | 2020-11-13 | 2020-11-16 | 0 | | 0 | 4 | 0 |
| 6148 | 05960111P | | | WF | 2020-11-16 | 2020-11-16 | 0 | | 0 | 0 | 0 |
| 6149 | 05960111P | | | WF | 2021-09-20 | 2021-09-21 | | | | | 2 |
| 6150 | 05960111P | | | WF | 2021-09-21 | 2021-09-22 | | | | | 1 |
| 6151 | 05960111P | | | WF | 2022-01-28 | 2022-01-29 | | | | | 2 |
| 6152 | 05962889P | | | WF | 2021-10-19 | 2021-10-29 | | | | | 11 |
| 6153 | 05962889P | | | WF | 2021-10-29 | 2021-10-30 | 0 | | 0 | 2 | 0 |
| 6154 | 05962927N | | | NIC | 2022-05-10 | 2022-06-06 | 0 | 28 | 0 | | 0 |
| 6155 | 05962927N | | | NIC | 2022-06-09 | 2022-06-30 | 0 | 22 | 0 | | 0 |
| 6156 | 05967506Z | | | WF | 2021-07-20 | 2021-07-23 | | | | | 4 |
| 6157 | 05967506Z | | | WF | 2021-07-23 | 2021-07-23 | 0 | | 1 | 0 | 0 |
| 6158 | 05967899Z | | | WF | 2020-03-30 | 2020-03-30 | | | | | 1 |
| 6159 | 05967899Z | | | WF | 2020-03-30 | 2020-03-31 | | | | | 1 |
| 6160 | 05967899Z | | | WF | 2020-03-31 | 2020-04-08 | | | | | 8 |
| 6161 | 05968686H | | | WF | 2022-02-24 | 2022-03-01 | | | | | 6 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6162 | 05968686H | | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 1 | | 0 |
| 6163 | 05968686H | | | WF | 2022-03-01 | 2022-03-02 | 0 | 0 | 1 | | 0 |
| 6164 | 05968686H | | | WF | 2022-03-02 | 2022-03-02 | 0 | 0 | 0 | | 0 |
| 6165 | 05969486H | | | WF | 2021-08-05 | 2021-08-06 | 0 | 0 | 2 | | 0 |
| 6166 | 05969486H | | | WF | 2021-08-06 | 2021-08-09 | 0 | 0 | 3 | | 0 |
| 6167 | 05970261K | | | WF | 2021-07-05 | 2021-07-05 | | | | | 1 |
| 6168 | 05970261K | | | WF | 2021-07-05 | 2021-07-08 | | | | | 3 |
| 6169 | 05970261K | | | WF | 2021-07-08 | 2021-07-08 | 0 | 0 | 1 | | 0 |
| 6170 | 05971519H | | | WF | 2021-10-03 | 2021-10-27 | 0 | 0 | 25 | | 0 |
| 6171 | 05971519H | | | WF | 2021-10-27 | 2021-10-27 | 0 | 0 | 0 | | 0 |
| 6172 | 05976270L | | | WF | 2020-03-18 | 2020-03-18 | 0 | 0 | 1 | | 0 |
| 6173 | 05976270L | | | WF | 2020-03-18 | 2020-03-19 | 0 | 0 | 1 | | 0 |
| 6174 | 05976270L | | | WF | 2020-03-19 | 2020-04-01 | 0 | 0 | 13 | | 0 |
| 6175 | 05976270L | | | WF | 2020-04-01 | 2020-04-01 | 0 | 0 | 1 | | 0 |
| 6176 | 05976270L | | | WF | 2021-12-22 | 2021-12-22 | | | | | 1 |
| 6177 | 05976270L | | | WF | 2021-12-22 | 2021-12-30 | | | | | 8 |
| 6178 | 05976270L | | | WF | 2021-12-30 | 2021-12-30 | 0 | 0 | 1 | | 0 |
| 6179 | 05980797N | | | WF | 2021-08-14 | 2021-08-23 | | | | | 10 |
| 6180 | 05980797N | | | WF | 2021-08-23 | 2021-08-23 | 0 | 0 | 1 | | 0 |
| 6181 | 05980797N | | | WF | 2021-08-23 | 2021-08-24 | 0 | 0 | 1 | | 0 |
| 6182 | 05980797N | | | WF | 2021-08-24 | 2021-08-24 | 0 | 0 | 0 | | 0 |
| 6183 | 05989229K | | | WF | 2019-02-19 | 2019-02-22 | 0 | 0 | 4 | | 0 |
| 6184 | 05991003K | | | WF | 2019-02-07 | 2019-02-11 | 0 | 0 | 5 | | 0 |
| 6185 | 05991003K | | | WF | 2019-02-11 | 2019-02-11 | 0 | 0 | 0 | | 0 |
| 6186 | 05997263R | | | WF | 2020-04-21 | 2020-04-29 | | | | | 1 |
| 6187 | 05997263R | | | WF | 2020-04-21 | 2020-04-29 | | | | | 8 |
| 6188 | 05997263R | | | WF | 2020-04-29 | 2020-04-29 | 0 | 0 | 1 | | 0 |
| 6189 | 05998091J | | | WF | 2022-01-07 | 2022-01-07 | 0 | 0 | 1 | | 0 |
| 6190 | 05998091J | | | WF | 2022-01-07 | 2022-01-08 | 0 | 0 | 1 | | 0 |
| 6191 | 05998091J | | | WF | 2022-01-08 | 2022-02-22 | 0 | 12 | 0 | | 0 |
| 6192 | 05998091J | | | WF | 2022-02-22 | 2022-02-22 | 0 | 0 | 0 | | 0 |
| 6193 | 05999236N | | | WF | 2018-09-06 | 2018-09-16 | 0 | 0 | 11 | | 0 |
| 6194 | 05999236N | | | WF | 2018-09-16 | 2018-09-16 | 0 | 0 | 0 | | 0 |
| 6195 | 06014082J | | | WF | 2020-03-27 | 2020-03-27 | 0 | 1 | 0 | | 0 |
| 6196 | 06014082J | | | WF | 2020-03-27 | 2020-04-08 | 0 | 12 | 0 | | 0 |
| 6197 | 06014082J | | | WF | 2020-04-14 | 2020-04-14 | | | | | 1 |
| 6198 | 06014082J | | | WF | 2020-04-14 | 2020-04-16 | | | | | 2 |
| 6199 | 06014082J | | | WF | 2020-04-16 | 2020-04-16 | 0 | 1 | 0 | | 0 |
| 6200 | 06014771Y | | | WF | 2020-10-22 | 2020-10-22 | | | | | 1 |
| 6201 | 06014771Y | | | WF | 2020-10-22 | 2020-11-04 | | | | | 13 |
| 6202 | 06014771Y | | | WF | 2020-11-04 | 2020-11-04 | 0 | 0 | 1 | | 0 |
| 6203 | 06014771Y | | | WF | 2020-11-25 | 2020-12-02 | | | | | 8 |
| 6204 | 06014771Y | | | WF | 2020-12-02 | 2020-12-02 | 0 | 0 | 1 | | 0 |
| 6205 | 06014771Y | | | WF | 2021-01-26 | 2021-01-26 | | | | | 1 |
| 6206 | 06014771Y | | | WF | 2021-01-26 | 2021-01-27 | | | | | 1 |
| 6207 | 06014771Y | | | WF | 2021-01-27 | 2021-01-27 | | | | | 1 |
| 6208 | 06015144Z | | | WF | 2020-07-16 | 2020-07-19 | | | | | 4 |
| 6209 | 06015144Z | | | WF | 2020-07-19 | 2020-07-19 | 0 | 1 | 0 | | 0 |
| 6210 | 06015144Z | | | WF | 2020-09-11 | 2020-09-14 | | | | | 4 |
| 6211 | 06015144Z | | | WF | 2020-09-14 | 2020-09-14 | 0 | 1 | 0 | | 0 |
| 6212 | 06016468H | | | WF | 2018-11-30 | 2018-11-30 | 0 | 0 | 1 | | 0 |
| 6213 | 06016468H | | | WF | 2018-11-30 | 2018-12-01 | 0 | 0 | 1 | | 0 |
| 6214 | 06017157K | | | WF | 2022-04-30 | 2022-04-30 | | | | | 1 |
| 6215 | 06017157K | | | WF | 2022-04-30 | 2022-05-02 | | | | | 2 |
| 6216 | 06020171R | | | WF | 2021-11-15 | 2021-11-28 | | | | | 14 |
| 6217 | 06020171R | | | WF | 2021-11-28 | 2021-11-28 | 0 | 1 | 0 | | 0 |
| 6218 | 06023529H | | | WF | 2020-11-19 | 2020-11-19 | | | | | 1 |
| 6219 | 06023529H | | | WF | 2020-11-19 | 2020-11-27 | | | | | 8 |
| 6220 | 06023529H | | | WF | 2020-11-27 | 2020-12-01 | 0 | 0 | 1 | | 0 |
| 6221 | 06029972Q | | | NIC | 2018-09-10 | 2018-09-13 | 0 | 0 | 4 | | 0 |
| 6222 | 06029972Q | | | WF | 2021-10-30 | 2021-10-30 | | | | | 1 |
| 6223 | 06029972Q | | | WF | 2021-10-30 | 2021-11-02 | | | | | 3 |
| 6224 | 06029972Q | | | WF | 2022-04-11 | 2022-04-26 | 0 | 0 | 16 | | 0 |
| 6225 | 06029972Q | | | WF | 2022-04-29 | 2022-05-25 | 0 | 0 | 27 | | 0 |
| 6226 | 06029972Q | | | WF | 2022-05-26 | 2022-06-06 | 0 | 0 | 12 | | 0 |
| 6227 | 06036513J | | | WF | 2020-07-09 | 2020-07-16 | | | | | 8 |
| 6228 | 06036513J | | | WF | 2020-07-16 | 2020-07-16 | 0 | 0 | 1 | | 0 |
| 6229 | 06036513J | | | NIC | 2022-01-14 | 2022-02-02 | 0 | 0 | 20 | | 0 |
| 6230 | 06036513J | | | WF | 2022-02-02 | 2022-02-02 | 0 | 0 | 1 | | 0 |
| 6231 | 06036513J | | | WF | 2022-02-02 | 2022-02-12 | 0 | 0 | 10 | | 0 |
| 6232 | 06036513J | | | WF | 2022-02-12 | 2022-02-12 | 0 | 0 | 0 | | 0 |
| 6233 | 06036513J | | | NIC | 2022-02-14 | 2022-02-21 | 0 | 0 | 8 | | 0 |
| 6234 | 06036513J | | | NIC | 2022-02-24 | 2022-03-24 | 0 | 0 | 31 | | 0 |
| 6235 | 06036513J | | | NIC | 2022-03-24 | 2022-04-21 | 0 | 0 | 28 | | 0 |
| 6236 | 06041222N | | | WF | 2020-09-16 | 2020-09-23 | | | | | 8 |
| 6237 | 06041222N | | | WF | 2020-09-23 | 2020-09-23 | 0 | 0 | 1 | | 0 |
| 6238 | 06042947L | | | WF | 2020-11-07 | 2020-11-18 | | | | | 12 |
| 6239 | 06042947L | | | WF | 2020-11-18 | 2020-11-18 | 0 | 0 | 1 | | 0 |
| 6240 | 06048599L | | | WF | 2019-04-16 | 2019-04-25 | 0 | 0 | 10 | | 0 |
| 6241 | 06048599L | | | WF | 2019-04-25 | 2019-04-25 | 0 | 0 | 0 | | 0 |
| 6242 | 06049222R | | | WF | 2021-04-14 | 2021-04-15 | | | | | 2 |
| 6243 | 06049222R | | | WF | 2021-04-15 | 2021-04-19 | 0 | 3 | 1 | | 0 |
| 6244 | 06049222R | | | WF | 2021-04-19 | 2021-04-19 | 0 | 0 | 0 | | 0 |
| 6245 | 06049550H | | | WF | 2018-12-19 | 2018-12-21 | 0 | 0 | 3 | | 0 |
| 6246 | 06056873H | | | WF | 2020-11-10 | 2020-11-10 | | | | | 1 |
| 6247 | 06056873H | | | WF | 2020-11-10 | 2020-11-11 | | | | | 1 |
| 6248 | 06056873H | | | WF | 2020-11-11 | 2020-11-22 | | | | | 11 |
| 6249 | 06056873H | | | WF | 2020-11-22 | 2020-11-23 | 0 | 0 | 2 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6250 | 06059623R | | | WF | 2020-11-04 | 2020-11-04 | 0 | 0 | 1 | | 0 |
| 6251 | 06059623R | | | WF | 2020-11-04 | 2020-11-04 | 0 | 0 | 0 | | 0 |
| 6252 | 06059623R | | | WF | 2020-11-04 | 2020-11-04 | 0 | 0 | 0 | | 0 |
| 6253 | 06059623R | | | WF | 2020-11-04 | 2020-11-18 | 0 | 0 | 15 | | 0 |
| 6254 | 06059623R | | | WF | 2020-11-18 | 2020-11-19 | 0 | 0 | 1 | | 0 |
| 6255 | 06062711J | | | WF | 2021-07-04 | 2021-07-21 | 0 | 0 | 18 | | 0 |
| 6256 | 06062711J | | | WF | 2021-07-21 | 2021-07-21 | 0 | 0 | 0 | | 0 |
| 6257 | 06066024N | | | WF | 2020-07-11 | 2020-07-17 | | | | | 7 |
| 6258 | 06066024N | | | WF | 2020-07-17 | 2020-07-17 | 0 | 0 | 1 | | 0 |
| 6259 | 06066024N | | | WF | 2020-10-26 | 2020-10-29 | 0 | 0 | 4 | | 0 |
| 6260 | 06071701Z | | | WF | 2020-06-19 | 2020-06-24 | | | | | 6 |
| 6261 | 06071701Z | | | WF | 2020-06-24 | 2020-06-24 | 0 | 0 | 1 | | 0 |
| 6262 | 06076513N | | | WF | 2020-11-05 | 2020-11-08 | | | | | 4 |
| 6263 | 06076513N | | | WF | 2020-11-08 | 2020-11-08 | 0 | 1 | 0 | | 0 |
| 6264 | 06082712J | | | WF | 2021-10-23 | 2021-11-02 | | | | | 11 |
| 6265 | 06082712J | | | WF | 2022-02-09 | 2022-02-09 | | | | | 1 |
| 6266 | 06082712J | | | WF | 2022-02-09 | 2022-02-14 | | | | | 5 |
| 6267 | 06082712J | | | WF | 2022-02-14 | 2022-02-14 | 0 | 0 | 1 | | 0 |
| 6268 | 06083640P | | | WF | 2021-03-31 | 2021-04-10 | | | | | 11 |
| 6269 | 06083640P | | | WF | 2021-04-10 | 2021-04-10 | 0 | 0 | 1 | | 0 |
| 6270 | 06093686K | | | WF | 2021-08-19 | 2021-09-02 | 0 | 15 | 0 | | 0 |
| 6271 | 06093686K | | | WF | 2021-09-02 | 2021-09-03 | 0 | 1 | 0 | | 0 |
| 6272 | 06093686K | | | WF | 2021-09-03 | 2021-09-06 | 0 | 3 | 0 | | 0 |
| 6273 | 06093686K | | | WF | 2021-09-06 | 2021-09-07 | 0 | 1 | 0 | | 0 |
| 6274 | 06093686K | | | WF | 2021-11-24 | 2021-11-24 | 0 | 1 | 0 | | 0 |
| 6275 | 06093686K | | | WF | 2021-11-24 | 2021-12-08 | 0 | 15 | 0 | | 0 |
| 6276 | 06093686K | | | WF | 2021-12-08 | 2021-12-09 | 0 | 1 | 0 | | 0 |
| 6277 | 06094094J | | | WF | 2022-01-17 | 2022-01-25 | 0 | 0 | 9 | | 0 |
| 6278 | 06094094J | | | WF | 2022-01-25 | 2022-01-25 | 0 | 0 | 0 | | 0 |
| 6279 | 06095202R | | | WF | 2021-03-15 | 2021-03-27 | | | | | 13 |
| 6280 | 06095202R | | | WF | 2021-03-27 | 2021-03-27 | 0 | 0 | 1 | | 0 |
| 6281 | 06095558Q | | | WF | 2020-10-15 | 2020-10-15 | | | | | 1 |
| 6282 | 06095558Q | | | WF | 2020-10-15 | 2020-10-27 | | | | | 12 |
| 6283 | 06095558Q | | | WF | 2020-10-27 | 2020-10-27 | 0 | 0 | 1 | | 0 |
| 6284 | 06095558Q | | | WF | 2020-10-27 | 2020-10-29 | | | | | 1 |
| 6285 | 06095558Q | | | WF | 2020-10-29 | 2020-10-30 | | | | | 1 |
| 6286 | 06095558Q | | | WF | 2020-10-30 | 2020-10-30 | | | | | 0 |
| 6287 | 06095558Q | | | WF | 2021-03-01 | 2021-03-10 | | | | | 10 |
| 6288 | 06095558Q | | | WF | 2021-03-10 | 2021-03-11 | 0 | 0 | 2 | | 0 |
| 6289 | 06095558Q | | | WF | 2021-04-11 | 2021-04-14 | | | | | 4 |
| 6290 | 06095558Q | | | WF | 2021-04-20 | 2021-04-20 | 0 | 0 | 1 | | 0 |
| 6291 | 06095558Q | | | WF | 2021-04-20 | 2021-05-11 | 0 | 0 | 22 | | 0 |
| 6292 | 06095558Q | | | WF | 2021-05-11 | 2021-05-11 | 0 | 0 | 0 | | 0 |
| 6293 | 06102444L | | | WF | 2022-04-08 | 2022-04-08 | | | | | 1 |
| 6294 | 06102444L | | | WF | 2022-04-08 | 2022-04-08 | | | | | 1 |
| 6295 | 06104805Q | | | WF | 2021-12-13 | 2021-12-22 | | | | | 10 |
| 6296 | 06104805Q | | | WF | 2021-12-22 | 2021-12-22 | 0 | 0 | 1 | | 0 |
| 6297 | 06112938M | | | WF | 2020-03-30 | 2020-04-14 | 0 | 0 | 16 | | 0 |
| 6298 | 06119158L | | | WF | 2020-09-22 | 2020-09-22 | | | | | 1 |
| 6299 | 06119158L | | | WF | 2020-09-22 | 2020-09-30 | | | | | 8 |
| 6300 | 06119158L | | | WF | 2020-09-30 | 2020-09-30 | 0 | 0 | 1 | | 0 |
| 6301 | 06121043Z | | | WF | 2021-05-11 | 2021-05-12 | 0 | 0 | 2 | | 0 |
| 6302 | 06121043Z | | | WF | 2021-05-12 | 2021-05-14 | 0 | 0 | 2 | | 0 |
| 6303 | 06121043Z | | | WF | 2021-05-14 | 2021-05-15 | 0 | 0 | 1 | | 0 |
| 6304 | 06124867M | | | WF | 2021-12-21 | 2021-12-21 | | | | | 1 |
| 6305 | 06124867M | | | WF | 2021-12-21 | 2022-01-03 | | | | | 13 |
| 6306 | 06124867M | | | WF | 2022-01-03 | 2022-01-03 | 0 | 0 | 1 | | 0 |
| 6307 | 06129216N | | | WF | 2021-03-15 | 2021-03-15 | | | | | 1 |
| 6308 | 06129216N | | | WF | 2021-03-15 | 2021-03-22 | | | | | 7 |
| 6309 | 06129998J | | | WF | 2020-04-25 | 2020-04-26 | 0 | 0 | 2 | | 0 |
| 6310 | 06129998J | | | WF | 2020-04-26 | 2020-05-07 | 0 | 0 | 11 | | 0 |
| 6311 | 06129998J | | | WF | 2020-05-07 | 2020-05-20 | 0 | 0 | 14 | | 0 |
| 6312 | 06133706Z | | | WF | 2021-01-28 | 2021-01-28 | 0 | 0 | 1 | | 0 |
| 6313 | 06133706Z | | | WF | 2021-01-28 | 2021-02-10 | 0 | 0 | 13 | | 0 |
| 6314 | 06133706Z | | | WF | 2021-02-10 | 2021-02-10 | 0 | 0 | 1 | | 0 |
| 6315 | 06133706Z | | | WF | 2021-02-10 | 2021-02-11 | 0 | 0 | 1 | | 0 |
| 6316 | 06133706Z | | | WF | 2021-02-11 | 2021-02-11 | 0 | 0 | 0 | | 0 |
| 6317 | 06134719P | | | WF | 2020-12-09 | 2020-12-09 | | | | | 1 |
| 6318 | 06134719P | | | WF | 2020-12-09 | 2020-12-19 | | | | | 10 |
| 6319 | 06135862H | | | WF | 2022-02-27 | 2022-02-28 | | | | | 2 |
| 6320 | 06135862H | | | WF | 2022-02-28 | 2022-03-06 | | | | | 6 |
| 6321 | 06152637J | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | | 0 |
| 6322 | 06152637J | | | WF | 2020-10-13 | 2020-10-16 | 0 | 0 | 3 | | 0 |
| 6323 | 06155391R | | | WF | 2019-05-21 | 2019-05-27 | 0 | 0 | 7 | | 0 |
| 6324 | 06155391R | | | WF | 2019-05-27 | 2019-05-27 | 0 | 0 | 0 | | 0 |
| 6325 | 06158254J | | | WF | 2020-06-02 | 2020-06-09 | | | | | 8 |
| 6326 | 06158254J | | | WF | 2020-06-09 | 2020-06-09 | 0 | 0 | 1 | | 0 |
| 6327 | 06158254J | | | WF | 2020-06-09 | 2020-06-11 | 0 | 0 | 2 | | 0 |
| 6328 | 06158254J | | | WF | 2020-06-11 | 2020-06-11 | 0 | 0 | 0 | | 0 |
| 6329 | 06164864L | | | WF | 2020-03-17 | 2020-03-17 | 0 | 0 | 1 | | 0 |
| 6330 | 06164864L | | | WF | 2020-03-17 | 2020-04-01 | 0 | 0 | 16 | | 0 |
| 6331 | 06164864L | | | WF | 2020-04-01 | 2020-04-01 | 0 | 0 | 0 | | 0 |
| 6332 | 06168026M | | | NIC | 2018-04-16 | 2018-04-30 | 0 | 0 | 20 | | 0 |
| 6333 | 06168026M | | | NIC | 2021-10-03 | 2021-10-05 | 0 | 0 | 3 | | 0 |
| 6334 | 06177735P | | | NIC | 2021-11-02 | 2021-12-13 | 0 | 0 | 42 | | 0 |
| 6335 | 06177735P | | | WF | 2021-12-13 | 2022-01-19 | 0 | 0 | 37 | | 0 |
| 6336 | 06177735P | | | NIC | 2022-04-08 | 2022-06-25 | 0 | 0 | 79 | | 0 |
| 6337 | 061827782 | | | WF | 2022-04-29 | 2022-05-18 | 0 | 0 | 20 | | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 6338 | 06182778Z | | WF | 2022-05-18 | 2022-05-18 | 0 | | 0 | 0 | 0 |
| 6339 | 06183116N | | WF | 2020-12-14 | 2020-12-15 | | | | | 2 |
| 6340 | 06183116N | | WF | 2020-12-15 | 2020-12-17 | | | | | 2 |
| 6341 | 06183116N | | WF | 2020-12-17 | 2020-12-17 | 0 | | 0 | 1 | 0 |
| 6342 | 06188706K | | WF | 2022-02-03 | 2022-02-03 | 0 | | 0 | 1 | 0 |
| 6343 | 06188706K | | WF | 2022-02-03 | 2022-02-11 | 0 | | 0 | 8 | 0 |
| 6344 | 06188706K | | WF | 2022-02-11 | 2022-02-11 | 0 | | 0 | 0 | 0 |
| 6345 | 06193647P | | WF | 2018-06-30 | 2018-06-30 | 0 | | 0 | 1 | 0 |
| 6346 | 06193647P | | WF | 2018-06-30 | 2018-07-05 | 0 | | 0 | 5 | 0 |
| 6347 | 06194707H | | WF | 2020-12-29 | 2021-01-03 | | | | | 6 |
| 6348 | 06194707H | | WF | 2021-01-03 | 2021-01-08 | 0 | | 6 | 0 | 0 |
| 6349 | 06194707H | | WF | 2021-01-08 | 2021-01-11 | 0 | | 3 | 0 | 0 |
| 6350 | 06196273R | | WF | 2021-07-20 | 2021-07-20 | | | | | 1 |
| 6351 | 06196273R | | WF | 2021-07-20 | 2021-07-24 | | | | | 4 |
| 6352 | 06196273R | | WF | 2021-07-24 | 2021-07-24 | 0 | | 0 | 1 | 0 |
| 6353 | 06200440J | | WF | 2020-11-21 | 2020-11-21 | 0 | | 0 | 1 | 0 |
| 6354 | 06200440J | | WF | 2020-11-21 | 2020-12-04 | 0 | | 0 | 13 | 0 |
| 6355 | 06200440J | | WF | 2020-12-04 | 2020-12-05 | 0 | | 0 | 2 | 0 |
| 6356 | 06202036M | | NIC | 2021-05-21 | 2021-07-31 | 0 | | 0 | 72 | 0 |
| 6357 | 06202036M | | WF | 2022-04-21 | 2022-04-21 | | | | | 1 |
| 6358 | 06202036M | | WF | 2022-04-21 | 2022-04-22 | | | | | 1 |
| 6359 | 06202036M | | WF | 2022-04-22 | 2022-04-22 | 0 | | 0 | 1 | 0 |
| 6360 | 06213204Z | | WF | 2022-05-09 | 2022-05-09 | 0 | | 0 | 1 | 0 |
| 6361 | 06213204Z | | WF | 2022-05-09 | 2022-05-25 | 0 | | 0 | 16 | 0 |
| 6362 | 06213204Z | | WF | 2022-05-25 | 2022-05-25 | 0 | | 0 | 0 | 0 |
| 6363 | 06214255Y | | WF | 2020-11-14 | 2020-11-14 | | | | | 1 |
| 6364 | 06214255Y | | WF | 2020-11-14 | 2020-11-16 | | | | | 2 |
| 6365 | 06214255Y | | WF | 2020-11-16 | 2020-11-17 | | | | | 1 |
| 6366 | 06214255Y | | WF | 2020-11-17 | 2020-11-17 | 0 | | 0 | 1 | 0 |
| 6367 | 06224127J | | WF | 2022-01-16 | 2022-01-25 | | | | | 10 |
| 6368 | 06224127J | | WF | 2022-01-25 | 2022-01-25 | 0 | | 0 | 1 | 0 |
| 6369 | 06227791H | | WF | 2020-09-28 | 2020-10-02 | | | | | 5 |
| 6370 | 06227791H | | WF | 2020-10-02 | 2020-10-02 | 0 | | 1 | 0 | 0 |
| 6371 | 06233408Z | | WF | 2022-02-17 | 2022-02-26 | 0 | | 10 | 0 | 0 |
| 6372 | 06233408Z | | WF | 2022-02-26 | 2022-02-26 | 0 | | 0 | 0 | 0 |
| 6373 | 06233998J | | WF | 2021-04-09 | 2021-04-10 | | | | | 2 |
| 6374 | 06233998J | | WF | 2021-04-10 | 2021-04-22 | | | | | 12 |
| 6375 | 06233998J | | WF | 2021-04-22 | 2021-04-22 | 0 | | 0 | 1 | 0 |
| 6376 | 06243359R | | WF | 2020-06-24 | 2020-07-06 | 0 | | 12 | 1 | 0 |
| 6377 | 06243359R | | WF | 2020-07-06 | 2020-07-06 | 0 | | 1 | 0 | 0 |
| 6378 | 06243359R | | WF | 2020-07-06 | 2020-07-10 | 0 | | 4 | 0 | 0 |
| 6379 | 06243359R | | WF | 2020-07-10 | 2020-07-10 | 0 | | 0 | 0 | 0 |
| 6380 | 06247670Q | | WF | 2022-03-15 | 2022-03-29 | 0 | | 0 | 15 | 0 |
| 6381 | 06247702K | | WF | 2021-01-21 | 2021-01-21 | | | | | 1 |
| 6382 | 06247702K | | WF | 2021-01-21 | 2021-01-29 | | | | | 8 |
| 6383 | 06247702K | | WF | 2021-01-29 | 2021-01-29 | 0 | | 0 | 1 | 0 |
| 6384 | 06252476N | | WF | 2021-05-15 | 2021-05-16 | | | | | 2 |
| 6385 | 06252476N | | WF | 2021-05-16 | 2021-05-24 | | | | | 8 |
| 6386 | 06252476N | | WF | 2021-05-24 | 2021-05-24 | 0 | | 0 | 1 | 0 |
| 6387 | 06254661M | | WF | 2021-02-07 | 2021-02-17 | | | | | 11 |
| 6388 | 06254661M | | WF | 2021-02-17 | 2021-02-17 | 0 | | 0 | 1 | 0 |
| 6389 | 06254806K | | NIC | 2018-05-25 | 2018-07-05 | 0 | | 0 | 42 | 0 |
| 6390 | 06254806K | | NIC | 2018-07-05 | 2018-07-06 | 0 | | 0 | 2 | 0 |
| 6391 | 06258816Z | | WF | 2020-11-19 | 2020-11-19 | 0 | | 0 | 2 | 0 |
| 6392 | 06258816Z | | WF | 2020-11-19 | 2020-11-23 | 0 | | 0 | 4 | 0 |
| 6393 | 06262464L | | WF | 2021-04-08 | 2021-04-08 | | | | | 1 |
| 6394 | 06262464L | | WF | 2021-04-08 | 2021-04-19 | | | | | 11 |
| 6395 | 06262464L | | WF | 2021-04-19 | 2021-04-19 | 0 | | 0 | 1 | 0 |
| 6396 | 06264022I | | WF | 2022-03-13 | 2022-03-15 | 0 | | 3 | 0 | 0 |
| 6397 | 06270931L | | WF | 2020-11-02 | 2020-11-03 | | | | | 2 |
| 6398 | 06270931L | | WF | 2020-11-03 | 2020-11-04 | | | | | 1 |
| 6399 | 06270931L | | WF | 2020-11-04 | 2020-11-04 | 0 | | 0 | 1 | 0 |
| 6400 | 06270931L | | WF | 2020-12-22 | 2020-12-25 | | | | | 4 |
| 6401 | 06270931L | | WF | 2020-12-25 | 2020-12-25 | 0 | | 0 | 1 | 0 |
| 6402 | 06271344L | | WF | 2018-05-16 | 2018-05-25 | 0 | | 0 | 10 | 0 |
| 6403 | 06271344L | | WF | 2018-05-25 | 2018-05-25 | 0 | | 0 | 0 | 0 |
| 6404 | 06272221R | | WF | 2019-08-12 | 2019-08-13 | 0 | | 0 | 2 | 0 |
| 6405 | 06272221R | | WF | 2019-08-13 | 2019-08-13 | 0 | | 0 | 0 | 0 |
| 6406 | 06272221R | | WF | 2019-08-13 | 2019-08-13 | 0 | | 0 | 0 | 0 |
| 6407 | 06272566L | | WF | 2020-08-26 | 2020-08-26 | | | | | 1 |
| 6408 | 06272566L | | WF | 2020-08-26 | 2020-08-31 | | | | | 5 |
| 6409 | 06272566L | | WF | 2020-08-31 | 2020-08-31 | 0 | | 0 | 1 | 0 |
| 6410 | 06274259M | | WF | 2022-02-12 | 2022-02-24 | | | | | 13 |
| 6411 | 06274259M | | WF | 2022-02-24 | 2022-02-24 | 0 | | 0 | 1 | 0 |
| 6412 | 06280316Y | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 6413 | 06280316Y | | WF | 2020-10-28 | 2020-11-04 | | | | | 7 |
| 6414 | 06280316Y | | WF | 2020-11-04 | 2020-11-04 | 0 | | 0 | 1 | 0 |
| 6415 | 06294290Q | | WF | 2020-07-14 | 2020-07-14 | | | | | 1 |
| 6416 | 06294290Q | | WF | 2020-07-14 | 2020-07-24 | | | | | 10 |
| 6417 | 06294290Q | | WF | 2020-07-24 | 2020-07-24 | 0 | | 0 | 1 | 0 |
| 6418 | 06300292Y | | NIC | 2018-08-22 | 2018-08-24 | 0 | | 0 | 3 | 0 |
| 6419 | 06300292Y | | NIC | 2018-08-24 | 2018-08-30 | 0 | | 0 | 6 | 0 |
| 6420 | 06300292Y | | NIC | 2018-08-30 | 2018-09-20 | 0 | | 0 | 21 | 0 |
| 6421 | 06300536R | | WF | 2021-12-13 | 2021-12-13 | | | | | 1 |
| 6422 | 06300536R | | WF | 2021-12-13 | 2021-12-21 | | | | | 8 |
| 6423 | 06300536R | | WF | 2021-12-21 | 2021-12-21 | 0 | | 0 | 1 | 0 |
| 6424 | 06305641M | | WF | 2022-03-12 | 2022-03-12 | | | | | 1 |
| 6425 | 06305641M | | WF | 2022-03-12 | 2022-03-21 | | | | | 9 |

| | A | C | D | H | K | L | U | V | X | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
| 6426 | 06305641M | | | WF | 2022-03-21 | 2022-03-21 | 0 | 1 | 0 | | 0 |
| 6427 | 06305641M | | | WF | 2022-06-13 | 2022-06-24 | | | | | 12 |
| 6428 | 06305641M | | | WF | 2022-06-24 | 2022-06-24 | | 1 | 0 | | 0 |
| 6429 | 06308494J | | | WF | 2021-02-22 | 2021-03-02 | 0 | 0 | 9 | | 0 |
| 6430 | 06308494J | | | WF | 2021-03-02 | 2021-03-02 | 0 | 0 | 1 | | 0 |
| 6431 | 06308494J | | | WF | 2021-03-02 | 2021-03-15 | 0 | 0 | 13 | | 0 |
| 6432 | 06308494J | | | WF | 2021-03-15 | 2021-03-15 | 0 | 0 | 0 | | 0 |
| 6433 | 06308494J | | | WF | 2021-04-01 | 2021-04-01 | 0 | 0 | 1 | | 0 |
| 6434 | 06308494J | | | WF | 2021-04-01 | 2021-04-01 | 0 | 0 | 0 | | 0 |
| 6435 | 06308494J | | | WF | 2021-04-01 | 2021-04-20 | 0 | 0 | 20 | | 0 |
| 6436 | 06309590P | | | WF | 2022-06-12 | 2022-06-12 | 0 | 0 | 1 | | 0 |
| 6437 | 06309590P | | | WF | 2022-06-12 | 2022-06-22 | 0 | 0 | 10 | | 0 |
| 6438 | 06309590P | | | WF | 2022-06-22 | 2022-06-22 | 0 | 0 | 0 | | 0 |
| 6439 | 06314885L | | | WF | 2020-08-28 | 2020-08-29 | 0 | 0 | 2 | | 0 |
| 6440 | 06314885L | | | WF | 2020-08-29 | 2020-09-11 | 0 | 0 | 13 | | 0 |
| 6441 | 06314885L | | | WF | 2020-09-11 | 2020-09-11 | 0 | 0 | 1 | | 0 |
| 6442 | 06333725R | | | WF | 2020-06-01 | 2020-06-11 | 0 | 0 | 11 | | 0 |
| 6443 | 06333725R | | | WF | 2020-06-11 | 2020-06-11 | 0 | 0 | 0 | | 0 |
| 6444 | 06333725R | | | WF | 2021-12-22 | 2021-12-22 | | | | | 1 |
| 6445 | 06333725R | | | WF | 2021-12-22 | 2021-12-22 | | | | | 0 |
| 6446 | 06333725R | | | WF | 2021-12-22 | 2022-01-01 | | | | | 10 |
| 6447 | 06333725R | | | WF | 2022-01-01 | 2022-01-01 | 0 | 0 | 1 | | 0 |
| 6448 | 06337469Z | | | WF | 2020-03-21 | 2020-03-21 | 0 | 0 | 1 | | 0 |
| 6449 | 06337469Z | | | WF | 2020-03-21 | 2020-03-27 | 0 | 0 | 6 | | 0 |
| 6450 | 06337469Z | | | WF | 2020-03-27 | 2020-03-27 | 0 | 0 | 0 | | 0 |
| 6451 | 06339717J | | | WF | 2021-03-10 | 2021-03-12 | | | | | 3 |
| 6452 | 06344530N | | | WF | 2021-07-01 | 2021-07-20 | 0 | 0 | 20 | | 0 |
| 6453 | 06344530N | | | WF | 2021-07-20 | 2021-07-21 | 0 | 0 | 1 | | 0 |
| 6454 | 06344981Y | | | NIC | 2022-01-13 | 2022-01-15 | 0 | 0 | 3 | | 0 |
| 6455 | 06345432M | | | WF | 2019-12-24 | 2019-12-31 | 0 | 0 | 8 | | 0 |
| 6456 | 06345432M | | | WF | 2019-12-31 | 2019-12-31 | 0 | 0 | 0 | | 0 |
| 6457 | 06345661Z | | | WF | 2020-10-27 | 2020-10-27 | | | | | 6 |
| 6458 | 06345661Z | | | WF | 2021-01-13 | 2021-01-13 | | | | | 1 |
| 6459 | 06345661Z | | | WF | 2021-01-13 | 2021-01-20 | | | | | 7 |
| 6460 | 06345661Z | | | WF | 2021-01-20 | 2021-01-21 | 0 | 0 | 2 | | 0 |
| 6461 | 06345661Z | | | WF | 2022-03-23 | 2022-03-23 | | | | | 1 |
| 6462 | 06345661Z | | | WF | 2022-03-23 | 2022-03-25 | | | | | 2 |
| 6463 | 06345661Z | | | WF | 2022-03-25 | 2022-03-28 | 0 | 0 | 4 | | 0 |
| 6464 | 06345661Z | | | WF | 2022-04-21 | 2022-04-28 | 0 | 0 | 8 | | 0 |
| 6465 | 06345661Z | | | WF | 2022-04-28 | 2022-04-28 | 0 | 0 | 0 | | 0 |
| 6466 | 06349815R | | | WF | 2021-10-19 | 2021-10-21 | | | | | 3 |
| 6467 | 06349815R | | | WF | 2022-04-03 | 2022-04-03 | | | | | 1 |
| 6468 | 06349815R | | | WF | 2022-04-03 | 2022-04-14 | | | | | 11 |
| 6469 | 06349815R | | | WF | 2022-04-14 | 2022-04-14 | 0 | 0 | 1 | | 0 |
| 6470 | 06359813L | | | WF | 2018-03-18 | 2018-05-01 | 0 | 0 | 38 | | 0 |
| 6471 | 06359813L | | | WF | 2018-05-01 | 2018-05-01 | 0 | 0 | 0 | | 0 |
| 6472 | 06366455R | | | WF | 2020-12-19 | 2021-01-08 | 0 | 0 | 21 | | 0 |
| 6473 | 06366455R | | | WF | 2021-01-08 | 2021-01-08 | 0 | 0 | 0 | | 0 |
| 6474 | 06381674L | | | WF | 2021-10-30 | 2021-10-30 | 0 | 1 | 0 | | 0 |
| 6475 | 06381674L | | | WF | 2021-10-30 | 2021-11-18 | 0 | 20 | 0 | | 0 |
| 6476 | 06381674L | | | WF | 2021-11-18 | 2021-11-18 | 0 | 0 | 0 | | 0 |
| 6477 | 06381674L | | | WF | 2021-11-18 | 2021-11-24 | 0 | 6 | 0 | | 0 |
| 6478 | 06381674L | | | WF | 2021-11-24 | 2021-11-25 | 0 | 1 | 0 | | 0 |
| 6479 | 06382157P | | | WF | 2022-05-14 | 2022-05-14 | 0 | 0 | 1 | | 0 |
| 6480 | 06382157P | | | WF | 2022-05-14 | 2022-06-30 | 0 | 0 | 48 | | 0 |
| 6481 | 06392364N | | | WF | 2021-11-20 | 2021-11-20 | | | | | 10 |
| 6482 | 06392364N | | | WF | 2021-11-29 | 2021-11-29 | 0 | 0 | 1 | | 0 |
| 6483 | 06392364N | | | WF | 2022-02-11 | 2022-02-23 | | | | | 13 |
| 6484 | 06392364N | | | WF | 2022-02-23 | 2022-02-23 | 0 | 0 | 0 | | 0 |
| 6485 | 06399396R | | | WF | 2022-02-19 | 2022-03-01 | | | | | 11 |
| 6486 | 06399396R | | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 1 | | 0 |
| 6487 | 06402503Q | | | WF | 2020-07-21 | 2020-07-21 | 0 | 0 | 1 | | 0 |
| 6488 | 06402503Q | | | WF | 2020-07-21 | 2020-08-27 | 0 | 0 | 38 | | 0 |
| 6489 | 06402503Q | | | WF | 2021-05-09 | 2021-05-24 | 0 | 0 | 16 | | 0 |
| 6490 | 06402503Q | | | WF | 2021-05-24 | 2021-05-24 | 0 | 0 | 0 | | 0 |
| 6491 | 06403378L | | | WF | 2021-09-23 | 2021-09-23 | | | | | 1 |
| 6492 | 06403378L | | | WF | 2021-09-23 | 2021-10-02 | | | | | 9 |
| 6493 | 06403378L | | | WF | 2021-10-02 | 2021-10-03 | 0 | 0 | 2 | | 0 |
| 6494 | 06404988J | | | NIC | 2019-01-18 | 2019-02-21 | 0 | 0 | 35 | | 0 |
| 6495 | 06412495H | | | WF | 2021-05-15 | 2021-05-19 | 0 | 0 | 5 | | 0 |
| 6496 | 06412495H | | | WF | 2021-05-19 | 2021-05-19 | 0 | 0 | 0 | | 0 |
| 6497 | 06412624K | | | WF | 2021-01-29 | 2021-02-08 | | | | | 11 |
| 6498 | 06412624K | | | WF | 2021-02-08 | 2021-02-08 | 0 | 0 | 1 | | 0 |
| 6499 | 06418469Y | | | WF | 2021-09-07 | 2021-09-17 | | | | | 11 |
| 6500 | 06418469Y | | | WF | 2021-09-17 | 2021-09-17 | 0 | 0 | 1 | | 0 |
| 6501 | 06420674M | | | WF | 2021-02-19 | 2021-02-24 | 0 | 0 | 6 | | 0 |
| 6502 | 06420674M | | | WF | 2021-02-24 | 2021-02-25 | 0 | 1 | 0 | | 0 |
| 6503 | 06434076P | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 1 | | 0 |
| 6504 | 06434076P | | | WF | 2021-04-22 | 2021-05-04 | 0 | 0 | 12 | | 0 |
| 6505 | 06434076P | | | WF | 2021-05-04 | 2021-05-05 | 0 | 0 | 1 | | 0 |
| 6506 | 06436275N | | | WF | 2021-04-25 | 2021-04-26 | | | | | 2 |
| 6507 | 06436275N | | | WF | 2021-04-26 | 2021-05-01 | | | | | 5 |
| 6508 | 06436275N | | | WF | 2021-05-01 | 2021-05-02 | 0 | 0 | 2 | | 0 |
| 6509 | 06436275N | | | WF | 2021-05-02 | 2021-05-04 | 0 | 0 | 2 | | 0 |
| 6510 | 06441616H | | | WF | 2021-11-05 | 2021-12-25 | 0 | 0 | 51 | | 0 |
| 6511 | 06441616H | | | WF | 2021-12-25 | 2021-12-26 | 0 | 0 | 1 | | 0 |
| 6512 | 06446273H | | | WF | 2020-12-18 | 2020-12-27 | | | | | 10 |
| 6513 | 06446273H | | | WF | 2020-12-27 | 2020-12-27 | 0 | 0 | 1 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6514 | 06447173X | | | WF | 2019-03-27 | 2019-04-03 | 0 | 0 | 8 | 0 | |
| 6515 | 06447173X | | | WF | 2019-04-03 | 2019-04-03 | | | 0 | 0 | |
| 6516 | 06447582J | | | WF | 2020-09-24 | 2020-09-29 | | | | | 6 |
| 6517 | 06447582J | | | WF | 2020-09-29 | 2020-09-29 | 0 | | 1 | 0 | |
| 6518 | 06447991Z | | | WF | 2021-10-23 | 2021-11-01 | | | | | 10 |
| 6519 | 06447991Z | | | WF | 2021-11-01 | 2021-11-01 | 0 | | 1 | 0 | |
| 6520 | 06448498H | | | WF | 2021-05-16 | 2021-05-16 | | 2 | 0 | 0 | |
| 6521 | 06448498H | | | WF | 2021-05-16 | 2021-05-21 | | 5 | 0 | 0 | |
| 6522 | 06448498H | | | WF | 2021-05-21 | 2021-05-21 | 0 | | 0 | 0 | |
| 6523 | 06452772M | | | WF | 2021-11-26 | 2021-12-02 | | | | | 7 |
| 6524 | 06452772M | | | WF | 2021-12-02 | 2021-12-02 | 0 | | 1 | 0 | |
| 6525 | 06452772M | | | WF | 2021-12-11 | 2021-12-11 | 0 | | 1 | 0 | |
| 6526 | 06452772M | | | WF | 2021-12-11 | 2021-12-11 | 0 | | 0 | 0 | |
| 6527 | 06452772M | | | WF | 2021-12-11 | 2021-12-11 | 0 | | 0 | 0 | |
| 6528 | 06453927M | | | WF | 2019-06-26 | 2019-06-26 | 0 | | 1 | 0 | |
| 6529 | 06453927M | | | WF | 2019-06-26 | 2019-07-18 | 0 | | 22 | 0 | |
| 6530 | 06453927M | | | WF | 2019-07-18 | 2019-07-18 | 0 | | 0 | 0 | |
| 6531 | 06453927M | | | WF | 2022-04-25 | 2022-05-06 | | | | | 12 |
| 6532 | 06453927M | | | WF | 2022-05-06 | 2022-05-06 | 0 | | 1 | 0 | |
| 6533 | 06466430P | | | WF | 2021-11-21 | 2021-12-02 | | | | | 12 |
| 6534 | 06467421M | | | WF | 2021-04-29 | 2021-04-29 | | | | | 6 |
| 6535 | 06467421M | | | WF | 2021-05-06 | 2021-05-11 | | | | | 6 |
| 6536 | 06467421M | | | WF | 2021-05-11 | 2021-05-11 | 0 | 0 | 1 | 0 | |
| 6537 | 06470916N | | | WF | 2022-01-10 | 2022-01-10 | | | | | 1 |
| 6538 | 06470916N | | | WF | 2022-01-10 | 2022-01-19 | | | | | 9 |
| 6539 | 06470916N | | | WF | 2022-01-19 | 2022-01-19 | 0 | | 1 | 0 | |
| 6540 | 06481996K | | | WF | 2020-09-04 | 2020-09-12 | | | | | 9 |
| 6541 | 06481996K | | | WF | 2020-09-12 | 2020-09-12 | 0 | | 1 | 0 | |
| 6542 | 06490831Y | | | WF | 2018-05-03 | 2018-05-09 | 0 | | 7 | 0 | |
| 6543 | 06490831Y | | | WF | 2018-05-09 | 2018-05-09 | 0 | | 0 | 0 | |
| 6544 | 06493613Z | | | WF | 2022-04-29 | 2022-05-11 | | | | | 13 |
| 6545 | 06493613Z | | | WF | 2022-05-11 | 2022-05-11 | 0 | 1 | 0 | 0 | |
| 6546 | 06493613Z | | | WF | 2022-05-26 | 2022-06-14 | 0 | | 20 | 0 | |
| 6547 | 06493613Z | | | WF | 2022-06-14 | 2022-06-14 | 0 | | 0 | 0 | |
| 6548 | 06496112N | | | WF | 2020-06-26 | 2020-07-06 | 0 | | 11 | 0 | |
| 6549 | 06496112N | | | WF | 2020-07-06 | 2020-07-06 | 0 | | 0 | 0 | |
| 6550 | 06496112N | | | NIC | 2020-11-02 | 2020-11-04 | 0 | | 3 | 0 | |
| 6551 | 06498868Y | | | WF | 2021-05-11 | 2021-05-14 | | | | | 4 |
| 6552 | 06506134Q | | | WF | 2020-11-08 | 2020-11-08 | | | | | 1 |
| 6553 | 06506134Q | | | WF | 2020-11-08 | 2020-11-13 | | | | | 5 |
| 6554 | 06506134Q | | | WF | 2020-11-13 | 2020-11-13 | 0 | | 1 | 0 | |
| 6555 | 06508197J | | | WF | 2022-06-15 | 2022-06-15 | | | | | 1 |
| 6556 | 06508197J | | | WF | 2022-06-15 | 2022-06-15 | | | | | 0 |
| 6557 | 06508197J | | | WF | 2022-06-15 | 2022-06-24 | | | | | 9 |
| 6558 | 06508197J | | | WF | 2022-06-24 | 2022-06-24 | 0 | | 1 | 0 | |
| 6559 | 06511364Y | | | WF | 2021-11-16 | 2021-11-29 | | | | | 14 |
| 6560 | 06511364Y | | | WF | 2021-11-29 | 2021-11-29 | 0 | | 1 | 0 | |
| 6561 | 06512577Q | | | WF | 2021-05-04 | 2021-05-04 | 0 | 1 | 0 | 0 | |
| 6562 | 06512577Q | | | WF | 2021-05-04 | 2021-05-19 | | 16 | 0 | 0 | |
| 6563 | 06512577Q | | | WF | 2021-05-19 | 2021-05-19 | 0 | | 0 | 0 | |
| 6564 | 06521017J | | | WF | 2019-06-27 | 2019-06-27 | 0 | 0 | 169 | 0 | |
| 6565 | 06525297H | | | WF | 2021-04-09 | 2021-04-10 | | | | | 2 |
| 6566 | 06525297H | | | WF | 2021-04-10 | 2021-04-18 | | | | | 8 |
| 6567 | 06525297H | | | WF | 2021-04-18 | 2021-04-18 | 0 | 0 | 1 | 0 | |
| 6568 | 06533214M | | | NIC | 2018-03-18 | 2018-09-27 | 0 | 0 | 187 | 0 | |
| 6569 | 06533214M | | | NIC | 2018-09-27 | 2019-03-25 | 0 | 0 | 180 | 0 | |
| 6570 | 06535317K | | | NIC | 2022-04-10 | 2022-04-22 | 0 | | 13 | 0 | |
| 6571 | 06543418L | | | NIC | 2018-08-15 | 2018-11-19 | 0 | 0 | 97 | 0 | |
| 6572 | 06546608R | | | WF | 2020-08-07 | 2020-08-07 | | | | | 1 |
| 6573 | 06546608R | | | WF | 2020-08-07 | 2020-08-13 | | | | | 6 |
| 6574 | 06546608R | | | WF | 2020-08-13 | 2020-08-17 | 0 | | 5 | 0 | |
| 6575 | 06546608R | | | WF | 2020-08-17 | 2020-08-17 | 0 | | 0 | 0 | |
| 6576 | 06552829M | | | MDC | 2018-04-27 | 2018-05-02 | 0 | 0 | 6 | 0 | |
| 6577 | 06556137P | | | WF | 2020-04-30 | 2020-05-07 | | | | | 8 |
| 6578 | 06556137P | | | WF | 2020-05-07 | 2020-05-12 | 0 | | 6 | 0 | |
| 6579 | 06556137P | | | WF | 2020-05-12 | 2020-05-12 | 0 | | 0 | 0 | |
| 6580 | 06558580L | | | WF | 2022-01-18 | 2022-01-18 | 0 | | 1 | 0 | |
| 6581 | 06558580L | | | WF | 2022-01-18 | 2022-02-01 | 0 | | 15 | 0 | |
| 6582 | 06558580L | | | WF | 2022-02-01 | 2022-02-01 | 0 | | 0 | 0 | |
| 6583 | 06560947L | | | WF | 2020-03-16 | 2020-04-10 | 0 | | 26 | 0 | |
| 6584 | 06560947L | | | WF | 2020-04-10 | 2020-04-10 | 0 | | 0 | 0 | |
| 6585 | 06563167Z | | | WF | 2020-10-05 | 2020-10-05 | | | | | 1 |
| 6586 | 06563167Z | | | WF | 2020-10-05 | 2020-10-14 | | | | | 9 |
| 6587 | 06563167Z | | | WF | 2020-10-14 | 2020-10-14 | 0 | | 1 | 0 | |
| 6588 | 06563291L | | | WF | 2022-04-22 | 2022-04-29 | | | | | 8 |
| 6589 | 06563291L | | | WF | 2022-04-29 | 2022-04-30 | 0 | 0 | 2 | 0 | |
| 6590 | 06579072P | | | WF | 2020-08-27 | 2020-08-27 | | | | | 1 |
| 6591 | 06579072P | | | WF | 2020-08-29 | 2020-08-29 | | | | | 2 |
| 6592 | 06579072P | | | WF | 2020-08-29 | 2020-08-31 | 0 | | 3 | 0 | |
| 6593 | 06579072P | | | WF | 2020-08-31 | 2020-08-31 | 0 | | 0 | 0 | |
| 6594 | 06580199J | | | WF | 2021-04-27 | 2021-04-27 | | | | | 1 |
| 6595 | 06580199J | | | WF | 2021-04-27 | 2021-05-06 | | | | | 9 |
| 6596 | 06580199J | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 1 | 0 | |
| 6597 | 06580199J | | | WF | 2021-08-31 | 2021-09-07 | | | | | 8 |
| 6598 | 06580199J | | | WF | 2021-09-07 | 2021-09-07 | 0 | 0 | 1 | 0 | |
| 6599 | 06597368R | | | WF | 2021-09-20 | 2021-09-20 | 0 | | 1 | 0 | |
| 6600 | 06597368R | | | WF | 2021-09-20 | 2021-09-20 | 0 | | 0 | 0 | |
| 6601 | 06597368R | | | WF | 2021-09-20 | 2021-09-27 | 0 | 0 | 7 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6602 | 06598772K | | | WF | 2021-02-16 | 2021-02-25 | | | | 10 | |
| 6603 | 06598772K | | | WF | 2021-02-25 | 2021-02-25 | | | | 0 | |
| 6604 | 06611272N | | | NIC | 2018-09-15 | 2019-05-21 | 0 | 0 | 249 | 0 | |
| 6605 | 06611272N | | | NIC | 2019-05-22 | 2019-05-30 | 0 | 0 | 9 | 0 | |
| 6606 | 06611272N | | | NIC | 2019-05-30 | 2019-05-31 | 0 | 0 | 1 | 0 | |
| 6607 | 06611272N | | | NIC | 2019-05-31 | 2019-06-01 | 0 | 0 | 1 | 0 | |
| 6608 | 06611272N | | | NIC | 2019-06-01 | 2019-07-15 | 0 | 0 | 44 | 0 | |
| 6609 | 06615676Z | | | WF | 2020-02-12 | 2020-02-22 | 0 | 0 | 12 | 0 | |
| 6610 | 06615676Z | | | WF | 2020-02-22 | 2020-02-22 | 0 | 0 | 0 | 0 | |
| 6611 | 06621777Z | | | WF | 2021-08-13 | 2021-08-13 | | | | 1 | |
| 6612 | 06621777Z | | | WF | 2021-08-13 | 2021-08-20 | | | | 7 | |
| 6613 | 06621777Z | | | WF | 2021-08-20 | 2021-08-20 | 0 | 0 | 1 | 0 | |
| 6614 | 06621777Z | | | WF | 2022-02-17 | 2022-02-24 | 0 | 0 | 8 | 0 | |
| 6615 | 06626766L | | | WF | 2018-04-16 | 2018-05-18 | 0 | 0 | 33 | 0 | |
| 6616 | 06628423Y | | | WF | 2021-02-10 | 2021-02-10 | 0 | 0 | 1 | 0 | |
| 6617 | 06628423Y | | | WF | 2021-02-10 | 2021-02-13 | 0 | 0 | 3 | 0 | |
| 6618 | 06628423Y | | | WF | 2021-02-13 | 2021-03-01 | 0 | 4 | 13 | 0 | |
| 6619 | 06628423Y | | | WF | 2021-03-01 | 2021-03-01 | 0 | 0 | 0 | 0 | |
| 6620 | 06629937M | | | WF | 2020-10-09 | 2020-10-09 | | | | 1 | |
| 6621 | 06629937M | | | WF | 2020-10-09 | 2020-10-16 | | | | 7 | |
| 6622 | 06629937M | | | WF | 2020-10-16 | 2020-10-20 | 0 | 0 | 5 | 0 | |
| 6623 | 06629937M | | | WF | 2020-10-20 | 2020-10-20 | 0 | 0 | 0 | 0 | |
| 6624 | 06634561P | | | WF | 2018-10-31 | 2018-11-06 | 0 | 0 | 7 | 0 | |
| 6625 | 06634561P | | | WF | 2018-11-06 | 2018-11-06 | 0 | 0 | 0 | 0 | |
| 6626 | 06638205N | | | WF | 2019-01-25 | 2019-01-31 | 0 | 0 | 7 | 0 | |
| 6627 | 06638205N | | | WF | 2019-01-31 | 2019-01-31 | 0 | 0 | 0 | 0 | |
| 6628 | 06638787Y | | | WF | 2020-09-30 | 2020-10-09 | | | | 10 | |
| 6629 | 06638787Y | | | WF | 2020-10-09 | 2020-10-09 | 0 | 0 | 1 | 0 | |
| 6630 | 06643539R | | | NIC | 2018-06-26 | 2018-06-29 | 0 | 0 | 4 | 0 | |
| 6631 | 06643539R | | | NIC | 2018-06-29 | 2019-09-25 | 0 | 0 | 88 | 0 | |
| 6632 | 06647812R | | | WF | 2021-12-03 | 2021-12-15 | | | | 13 | |
| 6633 | 06647812R | | | WF | 2021-12-15 | 2021-12-15 | 0 | 0 | 1 | 0 | |
| 6634 | 06664349P | | | WF | 2018-03-18 | 2018-04-11 | 0 | 0 | 18 | 0 | |
| 6635 | 06664349P | | | WF | 2018-04-11 | 2018-08-08 | 0 | 0 | 119 | 0 | |
| 6636 | 06664349P | | | WF | 2021-09-30 | 2021-10-21 | 0 | 0 | 22 | 0 | |
| 6637 | 06664349P | | | WF | 2022-05-29 | 2022-06-10 | | | | 13 | |
| 6638 | 06664349P | | | WF | 2022-06-10 | 2022-06-10 | 0 | 0 | 1 | 0 | |
| 6639 | 06664443Z | | | MDC | 2019-01-28 | 2019-03-19 | 0 | 0 | 51 | 0 | |
| 6640 | 06667119R | | | WF | 2021-05-11 | 2021-05-21 | | | | 11 | |
| 6641 | 06667119R | | | WF | 2021-05-21 | 2021-05-21 | 0 | 0 | 1 | 0 | |
| 6642 | 06668160K | | | WF | 2022-05-20 | 2022-05-31 | | | | 12 | |
| 6643 | 06668160K | | | WF | 2022-05-31 | 2022-05-31 | 0 | 1 | 0 | 0 | |
| 6644 | 06670661J | | | WF | 2021-10-21 | 2021-10-30 | | | | 10 | |
| 6645 | 06670661J | | | WF | 2021-10-30 | 2021-10-30 | 0 | 0 | 1 | 0 | |
| 6646 | 06672733K | | | WF | 2021-12-20 | 2021-12-20 | 0 | 0 | 1 | 0 | |
| 6647 | 06672733K | | | WF | 2021-12-20 | 2021-12-30 | 0 | 0 | 10 | 0 | |
| 6648 | 06672733K | | | WF | 2021-12-30 | 2021-12-30 | 0 | 0 | 0 | 0 | |
| 6649 | 06680745N | | | WF | 2021-03-20 | 2021-03-20 | | | | 1 | |
| 6650 | 06680745N | | | WF | 2021-03-20 | 2021-03-25 | | | | 5 | |
| 6651 | 06683251J | | | WF | 2020-10-19 | 2020-10-24 | | | | 6 | |
| 6652 | 06683251J | | | WF | 2020-10-24 | 2020-10-24 | 0 | 0 | 1 | 0 | |
| 6653 | 06684920R | | | MDC | 2018-03-18 | 2018-07-12 | 0 | 0 | 110 | 0 | |
| 6654 | 06684920R | | | MDC | 2018-07-15 | 2018-10-16 | 0 | 0 | 94 | 0 | |
| 6655 | 06684920R | | | MDC | 2018-10-17 | 2018-10-17 | 0 | 0 | 1 | 0 | |
| 6656 | 06684920R | | | MDC | 2018-10-20 | 2018-11-22 | 0 | 0 | 34 | 0 | |
| 6657 | 06684920R | | | MDC | 2018-11-25 | 2018-12-11 | 0 | 0 | 17 | 0 | |
| 6658 | 06684920R | | | MDC | 2018-12-13 | 2019-01-21 | 0 | 0 | 40 | 0 | |
| 6659 | 06684920R | | | MDC | 2019-01-23 | 2019-02-25 | 0 | 0 | 34 | 0 | |
| 6660 | 06684920R | | | MDC | 2019-02-26 | 2019-04-23 | 0 | 0 | 57 | 0 | |
| 6661 | 06684920R | | | MDC | 2019-04-25 | 2019-04-28 | 0 | 0 | 4 | 0 | |
| 6662 | 06684920R | | | MDC | 2019-04-30 | 2019-05-14 | 0 | 0 | 15 | 0 | |
| 6663 | 06684920R | | | MDC | 2019-05-16 | 2019-06-12 | 0 | 0 | 28 | 0 | |
| 6664 | 06684920R | | | MDC | 2019-06-13 | 2019-06-23 | 0 | 0 | 11 | 0 | |
| 6665 | 06684920R | | | MDC | 2019-06-25 | 2019-07-16 | 0 | 0 | 22 | 0 | |
| 6666 | 06684920R | | | MDC | 2019-07-17 | 2019-07-29 | 0 | 0 | 13 | 0 | |
| 6667 | 06684920R | | | MDC | 2019-07-31 | 2019-09-30 | 0 | 0 | 62 | 0 | |
| 6668 | 06684920R | | | MDC | 2019-10-01 | 2019-10-27 | 0 | 0 | 27 | 0 | |
| 6669 | 06684920R | | | MDC | 2019-10-28 | 2019-11-25 | 0 | 0 | 29 | 0 | |
| 6670 | 06684920R | | | MDC | 2019-11-29 | 2019-12-10 | 0 | 0 | 12 | 0 | |
| 6671 | 06684920R | | | MDC | 2019-12-14 | 2019-12-18 | 0 | 0 | 5 | 0 | |
| 6672 | 06684920R | | | MDC | 2019-12-21 | 2020-01-27 | 0 | 0 | 38 | 0 | |
| 6673 | 06684920R | | | MDC | 2020-01-28 | 2020-01-30 | 0 | 0 | 3 | 0 | |
| 6674 | 06687086Q | | | WF | 2021-12-29 | 2021-12-29 | | | | 1 | |
| 6675 | 06687086Q | | | WF | 2021-12-29 | 2022-01-09 | | | | 11 | |
| 6676 | 06687086Q | | | WF | 2022-01-09 | 2022-01-09 | 0 | 0 | 1 | 0 | |
| 6677 | 06690156M | | | MDC | 2020-01-16 | 2020-03-03 | 0 | 0 | 48 | 0 | |
| 6678 | 06690156M | | | MDC | 2020-03-04 | 2020-03-04 | 0 | 0 | 1 | 0 | |
| 6679 | 06696940L | | | WF | 2020-03-15 | 2020-03-17 | | | | 3 | |
| 6680 | 06696940L | | | WF | 2020-03-17 | 2020-03-17 | | | | 0 | |
| 6681 | 06705884P | | | WF | 2021-12-06 | 2021-12-06 | 0 | 0 | 1 | 0 | |
| 6682 | 06705884P | | | WF | 2021-12-06 | 2021-12-20 | 0 | 0 | 15 | 0 | |
| 6683 | 06705884P | | | WF | 2021-12-20 | 2021-12-20 | 0 | 0 | 0 | 0 | |
| 6684 | 06708432M | | | WF | 2019-03-11 | 2019-03-11 | 0 | 0 | 1 | 0 | |
| 6685 | 06708432M | | | WF | 2019-03-11 | 2019-03-19 | 0 | 0 | 8 | 0 | |
| 6686 | 06708432M | | | WF | 2019-03-19 | 2019-03-19 | 0 | 0 | 0 | 0 | |
| 6687 | 06711591H | | | WF | 2021-12-04 | 2021-12-07 | | | | 4 | |
| 6688 | 06718115R | | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | 1 | 0 | |
| 6689 | 06718115R | | | WF | 2021-05-04 | 2021-05-07 | 0 | 0 | 3 | 0 | |

| | A | C | D | H | K | L | U | V | X | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
| 6690 | 06718115R | | | WF | 2021-05-07 | 2021-05-07 | 0 | | 0 | | 0 |
| 6691 | 06724118K | | | WF | 2022-01-29 | 2022-02-10 | | | | | 13 |
| 6692 | 06724118K | | | WF | 2022-02-10 | 2022-02-10 | | | 1 | | 0 |
| 6693 | 06724948L | | | WF | 2020-08-07 | 2020-08-13 | | | | | 7 |
| 6694 | 06724948L | | | WF | 2020-08-13 | 2020-08-17 | 0 | | 5 | | 0 |
| 6695 | 06724948L | | | WF | 2020-08-17 | 2020-08-17 | 0 | | 0 | | 0 |
| 6696 | 06727423K | | | WF | 2021-07-15 | 2021-07-16 | | | | | 2 |
| 6697 | 06727423K | | | WF | 2022-03-17 | 2022-03-17 | | | | | 1 |
| 6698 | 06727423K | | | WF | 2022-03-17 | 2022-03-17 | | | | | 0 |
| 6699 | 06727423K | | | WF | 2022-03-17 | 2022-03-26 | | | | | 9 |
| 6700 | 06727423K | | | WF | 2022-03-26 | 2022-03-26 | 0 | | 1 | | 0 |
| 6701 | 06730314M | | | WF | 2021-06-02 | 2021-06-07 | | | | | 6 |
| 6702 | 06730314M | | | WF | 2021-06-07 | 2021-06-07 | 0 | | 1 | | 0 |
| 6703 | 06730403K | | | WF | 2020-11-14 | 2020-11-14 | | | | | 1 |
| 6704 | 06730403K | | | WF | 2020-11-14 | 2020-11-17 | | | | | 3 |
| 6705 | 06730403K | | | WF | 2020-11-17 | 2020-11-17 | 0 | | 1 | | 0 |
| 6706 | 06730403K | | | WF | 2020-12-19 | 2020-12-29 | | | | | 11 |
| 6707 | 06730403K | | | WF | 2020-12-29 | 2020-12-29 | 0 | | 1 | | 0 |
| 6708 | 06730403K | | | WF | 2020-12-30 | 2020-12-30 | | | | | 1 |
| 6709 | 06730403K | | | WF | 2020-12-30 | 2021-01-07 | | | | | 8 |
| 6710 | 06730403K | | | WF | 2021-01-07 | 2021-01-07 | 0 | | 1 | | 0 |
| 6711 | 06737285K | | | WF | 2020-04-10 | 2020-04-10 | | | | | 1 |
| 6712 | 06737285K | | | WF | 2020-04-10 | 2020-04-10 | | | | | 0 |
| 6713 | 06737285K | | | WF | 2020-04-10 | 2020-04-20 | | | | | 10 |
| 6714 | 06737285K | | | WF | 2020-04-20 | 2020-04-22 | 0 | | 3 | | 0 |
| 6715 | 06737285K | | | WF | 2020-04-22 | 2020-04-22 | 0 | | 0 | | 0 |
| 6716 | 06737945Y | | | NIC | 2019-08-25 | 2019-08-29 | 5 | | 0 | | 0 |
| 6717 | 06739018Q | | | NIC | 2019-05-16 | 2019-05-17 | 0 | | 2 | | 0 |
| 6718 | 06739018Q | | | NIC | 2019-05-17 | 2019-07-25 | 0 | | 69 | | 0 |
| 6719 | 06741908L | | | WF | 2022-01-20 | 2022-01-31 | | | | | 12 |
| 6720 | 06741908L | | | WF | 2022-01-31 | 2022-01-31 | 0 | | 1 | | 0 |
| 6721 | 06756337Y | | | WF | 2020-10-19 | 2020-10-30 | | | | | 12 |
| 6722 | 06756337Y | | | WF | 2020-10-30 | 2020-10-30 | 0 | | 1 | | 0 |
| 6723 | 06765150J | | | WF | 2022-05-15 | 2022-05-15 | 0 | | 1 | | 0 |
| 6724 | 06765150J | | | WF | 2022-05-15 | 2022-06-30 | 0 | | 46 | | 0 |
| 6725 | 06766883H | | | WF | 2020-05-20 | 2020-05-23 | | | | | 4 |
| 6726 | 06766883H | | | WF | 2020-05-23 | 2020-05-24 | 0 | | 2 | | 0 |
| 6727 | 06766883H | | | WF | 2020-05-29 | 2020-06-11 | | | | | 14 |
| 6728 | 06766883H | | | WF | 2020-06-11 | 2020-06-11 | 0 | 1 | 0 | | 0 |
| 6729 | 06770177N | | | NIC | 2020-02-25 | 2020-11-11 | 0 | | 261 | | 0 |
| 6730 | 06770177N | | | NIC | 2020-11-13 | 2021-04-13 | 0 | | 152 | | 0 |
| 6731 | 06772833P | | | WF | 2022-02-10 | 2022-02-10 | 0 | | 1 | | 0 |
| 6732 | 06772833P | | | WF | 2022-02-10 | 2022-02-24 | 0 | | 15 | | 0 |
| 6733 | 06772833P | | | WF | 2022-02-24 | 2022-02-24 | 0 | | 0 | | 0 |
| 6734 | 06774961L | | | WF | 2021-01-06 | 2021-01-06 | 0 | | 1 | | 0 |
| 6735 | 06774961L | | | WF | 2021-01-06 | 2021-01-17 | 0 | | 11 | | 0 |
| 6736 | 06774961L | | | WF | 2021-01-17 | 2021-01-17 | 0 | | 0 | | 0 |
| 6737 | 06778622H | | | WF | 2018-08-24 | 2018-08-27 | 4 | | 0 | | 0 |
| 6738 | 06778622H | | | WF | 2018-08-27 | 2018-08-27 | 0 | | 0 | | 0 |
| 6739 | 06781516Y | | | MDC | 2019-05-04 | 2019-06-03 | 0 | | 31 | | 0 |
| 6740 | 06781516Y | | | MDC | 2019-06-04 | 2019-06-11 | 0 | | 8 | | 0 |
| 6741 | 06781516Y | | | MDC | 2019-07-31 | 2019-08-23 | 0 | | 24 | | 0 |
| 6742 | 06781516Y | | | NIC | 2019-09-20 | 2019-09-24 | 0 | | 5 | | 0 |
| 6743 | 06781516Y | | | NIC | 2019-09-24 | 2019-10-24 | 0 | | 30 | | 0 |
| 6744 | 06781516Y | | | NIC | 2019-11-20 | 2019-12-04 | 0 | | 14 | | 0 |
| 6745 | 06781516Y | | | NIC | 2020-01-02 | 2020-01-03 | 0 | | 2 | | 0 |
| 6746 | 06781516Y | | | NIC | 2020-01-03 | 2020-01-06 | 0 | | 3 | | 0 |
| 6747 | 06781516Y | | | NIC | 2020-01-06 | 2020-01-23 | 0 | | 17 | | 0 |
| 6748 | 06781516Y | | | NIC | 2020-01-23 | 2020-02-03 | 0 | | 11 | | 0 |
| 6749 | 06781516Y | | | NIC | 2020-02-03 | 2020-08-26 | 0 | | 205 | | 0 |
| 6750 | 06783025J | | | WF | 2019-04-30 | 2019-04-30 | 0 | | 1 | | 0 |
| 6751 | 06783025J | | | WF | 2019-04-30 | 2019-05-16 | 0 | | 16 | | 0 |
| 6752 | 06783025J | | | WF | 2019-05-16 | 2019-05-16 | 0 | | 0 | | 0 |
| 6753 | 06784719K | | | WF | 2021-02-21 | 2021-02-22 | 0 | | 2 | | 0 |
| 6754 | 06784719K | | | WF | 2021-02-22 | 2021-03-03 | 0 | | 9 | | 0 |
| 6755 | 06784719K | | | WF | 2021-03-03 | 2021-03-03 | 0 | | 0 | | 0 |
| 6756 | 06784719K | | | WF | 2021-04-27 | 2021-04-28 | | | | | 2 |
| 6757 | 06784719K | | | WF | 2021-04-28 | 2021-05-04 | | | | | 6 |
| 6758 | 06784719K | | | WF | 2021-05-04 | 2021-05-05 | 0 | | 2 | | 0 |
| 6759 | 06784757Q | | | NIC | 2020-07-18 | 2020-11-12 | 0 | | 118 | | 0 |
| 6760 | 06790826Y | | | WF | 2021-03-09 | 2021-03-16 | | | | | 7 |
| 6761 | 06790826Y | | | WF | 2021-03-16 | 2021-03-16 | 0 | | 1 | | 0 |
| 6762 | 06791550L | | | WF | 2021-01-27 | 2021-01-27 | | | | | 1 |
| 6763 | 06791550L | | | WF | 2021-01-27 | 2021-01-28 | | | | | 1 |
| 6764 | 06791550L | | | WF | 2021-01-28 | 2021-02-02 | | | | | 5 |
| 6765 | 06791550L | | | WF | 2021-02-02 | 2021-02-02 | 0 | | 2 | | 0 |
| 6766 | 06793711K | | | WF | 2022-02-05 | 2022-02-09 | 0 | | 16 | | 0 |
| 6767 | 06793711K | | | WF | 2022-02-09 | 2022-02-09 | 0 | | 0 | | 0 |
| 6768 | 06793711K | | | WF | 2022-02-11 | 2022-03-26 | 0 | | 44 | | 0 |
| 6769 | 06795876N | | | WF | 2021-02-03 | 2021-02-09 | 0 | | 7 | | 0 |
| 6770 | 06795876N | | | WF | 2021-02-09 | 2021-02-09 | 0 | | 0 | | 0 |
| 6771 | 06803149M | | | WF | 2021-03-11 | 2021-03-20 | | | | | 10 |
| 6772 | 06803149M | | | WF | 2021-03-20 | 2021-03-20 | 0 | 1 | 0 | | 0 |
| 6773 | 06807152N | | | NIC | 2018-07-13 | 2018-07-31 | 0 | | 19 | | 0 |
| 6774 | 06807152N | | | NIC | 2018-07-31 | 2018-08-31 | 0 | | 32 | | 0 |
| 6775 | 06810982R | | | WF | 2021-03-09 | 2021-03-17 | 0 | | 9 | | 0 |
| 6776 | 06810982R | | | WF | 2021-03-17 | 2021-03-17 | 0 | | 0 | | 0 |
| 6777 | 06823586Q | | | WF | 2018-03-18 | 2018-03-26 | 0 | | 2 | | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 06823586Q | | | WF | 2018-03-26 | 2018-04-05 | 0 | 0 | 11 | 0 | |
| 06842348H | | | NIC | 2019-05-03 | 2019-06-19 | 0 | 0 | 48 | 0 | |
| 06851105H | | | WF | 2020-10-15 | 2020-10-15 | 0 | 0 | 1 | 0 | |
| 06851105H | | | WF | 2020-10-15 | 2021-03-19 | 0 | 0 | 155 | 0 | |
| 06851105H | | | WF | 2021-04-07 | 2021-04-13 | | | | | 7 |
| 06851105H | | | WF | 2021-04-13 | 2021-04-13 | 0 | 0 | 1 | 0 | |
| 06851105H | | | WF | 2021-06-22 | 2021-08-17 | 0 | 0 | 57 | 0 | |
| 06853333R | | | WF | 2019-05-03 | 2019-05-04 | 0 | 2 | 0 | 0 | |
| 06853333R | | | WF | 2019-05-08 | 2019-05-08 | 0 | 1 | 0 | 0 | |
| 06853333R | | | WF | 2019-05-08 | 2019-05-10 | 0 | 2 | 0 | 0 | |
| 06853333R | | | WF | 2019-05-10 | 2019-05-10 | 0 | 0 | 0 | 0 | |
| 06853333R | | | WF | 2021-02-12 | 2021-02-12 | 0 | 1 | 0 | 0 | |
| 06853333R | | | WF | 2021-02-12 | 2021-02-20 | 0 | 8 | 0 | 0 | |
| 06853333R | | | WF | 2021-02-20 | 2021-02-24 | 0 | 5 | 0 | 0 | |
| 06853333R | | | WF | 2021-02-24 | 2021-03-02 | 0 | 1 | 5 | 0 | |
| 06853333R | | | WF | 2021-03-02 | 2021-03-02 | 0 | 0 | 0 | 0 | |
| 06853333R | | | WF | 2021-03-02 | 2021-03-05 | 0 | 0 | 3 | 0 | |
| 06853333R | | | WF | 2021-03-05 | 2021-03-05 | 0 | 0 | 0 | 0 | |
| 06853333R | | | WF | 2021-05-20 | 2021-06-16 | 0 | 0 | 28 | 0 | |
| 06853333R | | | WF | 2021-06-16 | 2021-06-16 | 0 | 0 | 0 | 0 | |
| 06859894J | | | WF | 2021-09-03 | 2021-09-06 | | | | | 4 |
| 06859894J | | | WF | 2021-09-10 | 2021-09-10 | | | | | 1 |
| 06859894J | | | WF | 2021-09-10 | 2021-09-18 | | | | | 8 |
| 06863507R | | | WF | 2021-05-17 | 2021-05-27 | | | | | 11 |
| 06863507R | | | WF | 2021-05-27 | 2021-05-27 | 0 | 0 | 1 | 0 | |
| 06864613Z | | | WF | 2020-06-19 | 2020-06-24 | | | | | 6 |
| 06864613Z | | | WF | 2020-06-24 | 2020-06-24 | 0 | 0 | 1 | 0 | |
| 06867617H | | | WF | 2021-12-21 | 2021-12-29 | | | | | 9 |
| 06867617H | | | WF | 2021-12-29 | 2021-12-29 | 0 | 0 | 1 | 0 | |
| 06867803Y | | | WF | 2021-05-24 | 2021-06-04 | | | | | 12 |
| 06867803Y | | | WF | 2021-06-04 | 2021-06-04 | 0 | 0 | 1 | 0 | |
| 06872471P | | | WF | 2021-03-13 | 2021-03-16 | | | | | 4 |
| 06872471P | | | WF | 2021-03-16 | 2021-03-16 | 0 | 1 | 0 | 0 | |
| 06872471P | | | WF | 2021-08-19 | 2021-08-19 | 0 | 1 | 0 | 0 | |
| 06872471P | | | WF | 2021-08-19 | 2021-11-01 | 0 | 75 | 0 | 0 | |
| 06872471P | | | WF | 2021-11-01 | 2021-11-02 | 0 | 1 | 0 | 0 | |
| 06883409M | | | WF | 2021-09-21 | 2021-09-27 | | | | | 7 |
| 06883409M | | | WF | 2021-09-27 | 2021-09-27 | 0 | 0 | 0 | 0 | |
| 06883409M | | | WF | 2021-10-22 | 2021-10-22 | 0 | 0 | 1 | 0 | |
| 06883409M | | | WF | 2021-10-22 | 2021-11-05 | 0 | 0 | 15 | 0 | |
| 06883409M | | | WF | 2021-11-05 | 2021-11-05 | 0 | 0 | 0 | 0 | |
| 06885934P | | | WF | 2022-01-05 | 2022-01-13 | | | | | 9 |
| 06885934P | | | WF | 2022-01-13 | 2022-01-13 | 0 | 0 | 1 | 0 | |
| 06888666Z | | | WF | 2020-03-13 | 2020-03-13 | | | | | 1 |
| 06888666Z | | | WF | 2020-03-13 | 2020-03-13 | | | | | 1 |
| 06888666Z | | | WF | 2020-03-19 | 2020-03-19 | 0 | 0 | 1 | 0 | 6 |
| 06895717M | | | WF | 2020-12-01 | 2020-12-01 | | | | | 1 |
| 06895717M | | | WF | 2020-12-01 | 2020-12-05 | | | | | 4 |
| 06895717M | | | WF | 2020-12-05 | 2020-12-05 | 0 | 0 | 1 | 0 | |
| 06896543Z | | | WF | 2021-04-23 | 2021-04-23 | 0 | 0 | 1 | 0 | |
| 06896543Z | | | WF | 2021-04-23 | 2021-05-04 | 0 | 0 | 11 | 0 | |
| 06896543Z | | | WF | 2021-05-04 | 2021-05-05 | 0 | 0 | 1 | 0 | |
| 06896598L | | | WF | 2021-04-08 | 2021-04-18 | | | | | 11 |
| 06896598L | | | WF | 2021-04-18 | 2021-04-18 | 0 | 0 | 1 | 0 | |
| 06898496N | | | WF | 2022-03-24 | 2022-04-03 | | | | | 11 |
| 06898496N | | | WF | 2022-04-03 | 2022-04-03 | 0 | 1 | 0 | 0 | |
| 06899223Y | | | WF | 2020-12-25 | 2020-12-30 | | | | | 6 |
| 06899223Y | | | WF | 2020-12-30 | 2020-12-30 | 0 | 0 | 1 | 0 | |
| 06905076R | | | WF | 2022-04-12 | 2022-04-17 | | | | | 6 |
| 06905076R | | | WF | 2022-04-17 | 2022-04-17 | 0 | 1 | 0 | 0 | |
| 06906529Z | | | WF | 2021-01-10 | 2021-01-20 | 0 | 0 | 11 | 0 | |
| 06906529Z | | | WF | 2021-01-20 | 2021-01-20 | 0 | 0 | 0 | 0 | |
| 06911400N | | | WF | 2022-04-29 | 2022-05-06 | 0 | 0 | 8 | 0 | |
| 06918866J | | | WF | 2021-09-14 | 2021-09-14 | 0 | 0 | 1 | 0 | |
| 06918866J | | | WF | 2021-09-14 | 2021-09-21 | 0 | 6 | 1 | 0 | |
| 06918866J | | | WF | 2021-09-21 | 2021-09-22 | 0 | 1 | 0 | 0 | |
| 06929311J | | | WF | 2021-08-03 | 2021-08-12 | | | | | 10 |
| 06929311J | | | WF | 2021-08-12 | 2021-08-12 | 0 | 1 | 0 | 0 | |
| 06930023Q | | | WF | 2021-06-26 | 2021-06-29 | | | | | 4 |
| 06931082L | | | WF | 2019-05-24 | 2019-05-31 | 0 | 0 | 8 | 0 | |
| 06931082L | | | WF | 2019-05-31 | 2019-05-31 | 0 | 0 | 0 | 0 | |
| 06935737L | | | WF | 2020-10-16 | 2020-10-16 | | | | | 1 |
| 06935737L | | | WF | 2020-10-16 | 2020-10-19 | | | | | 3 |
| 06935737L | | | WF | 2020-10-19 | 2020-10-19 | 0 | 1 | 0 | 0 | |
| 06935737L | | | WF | 2020-10-19 | 2020-10-20 | 0 | 1 | 0 | 0 | |
| 06935737L | | | WF | 2020-10-20 | 2020-10-20 | 0 | 0 | 0 | 0 | |
| 06935737L | | | WF | 2020-11-30 | 2020-11-30 | | | | | 1 |
| 06935737L | | | WF | 2020-11-30 | 2020-12-08 | | | | | 8 |
| 06935737L | | | WF | 2020-12-08 | 2020-12-08 | 0 | 1 | 0 | 0 | |
| 06939049R | | | WF | 2020-11-24 | 2020-12-04 | | | | | 11 |
| 06939049R | | | WF | 2020-12-04 | 2020-12-04 | 0 | 0 | 1 | 0 | |
| 06939199L | | | WF | 2020-12-22 | 2021-01-12 | 0 | 0 | 22 | 0 | |
| 06939199L | | | WF | 2021-01-12 | 2021-01-12 | 0 | 0 | 0 | 0 | |
| 06942088R | | | WF | 2021-04-24 | 2021-04-26 | | | | | 3 |
| 06945260K | | | WF | 2019-12-16 | 2019-12-24 | 0 | 0 | 9 | 0 | |
| 06945260K | | | WF | 2019-12-24 | 2019-12-25 | 0 | 0 | 1 | 0 | |
| 06954815L | | | WF | 2021-09-18 | 2021-09-18 | | | | | 1 |
| 06954815L | | | WF | 2021-09-18 | 2021-09-28 | | | | | 10 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 6866 | 06954815L | | WF | 2021-09-30 | 2021-09-30 | | | | | 1 |
| 6867 | 06954815L | | WF | 2021-09-30 | 2021-10-05 | | | | | 5 |
| 6868 | 06954815L | | WF | 2021-10-05 | 2021-10-05 | 0 | | 0 | 1 | 0 |
| 6869 | 06957035Z | | WF | 2021-04-10 | 2021-04-13 | | | | | 4 |
| 6870 | 06957035Z | | WF | 2021-04-13 | 2021-04-20 | 0 | | 0 | 8 | 0 |
| 6871 | 06957035Z | | WF | 2021-04-20 | 2021-04-20 | 0 | | 0 | 0 | 0 |
| 6872 | 06957110H | | NIC | 2024-04-30 | 2022-05-03 | 0 | | 0 | 4 | 0 |
| 6873 | 06964034P | | WF | 2020-12-15 | 2020-12-25 | | | | | 11 |
| 6874 | 06964034P | | WF | 2020-12-25 | 2020-12-25 | 0 | | 0 | 1 | 0 |
| 6875 | 06970469P | | WF | 2021-04-06 | 2021-04-06 | | | | | 1 |
| 6876 | 06970469P | | WF | 2021-04-06 | 2021-04-11 | | | | | 5 |
| 6877 | 06970469P | | WF | 2021-04-11 | 2021-04-11 | 0 | | 0 | 1 | 0 |
| 6878 | 06972162K | | WF | 2021-08-12 | 2021-08-12 | 0 | | 0 | 1 | 0 |
| 6879 | 06972162K | | WF | 2021-08-12 | 2021-08-30 | 0 | | 0 | 18 | 0 |
| 6880 | 06972162K | | WF | 2021-08-30 | 2021-08-30 | 0 | | 0 | 0 | 0 |
| 6881 | 06975398K | | WF | 2021-01-06 | 2021-01-06 | 0 | | 0 | 1 | 0 |
| 6882 | 06975398K | | WF | 2021-01-06 | 2021-01-28 | 0 | | 0 | 23 | 0 |
| 6883 | 06975398K | | WF | 2021-01-28 | 2021-01-28 | 0 | | 0 | 0 | 0 |
| 6884 | 06977774R | | WF | 2022-01-20 | 2022-01-27 | | | | | 8 |
| 6885 | 06977774R | | WF | 2022-01-27 | 2022-01-30 | 0 | | 0 | 4 | 0 |
| 6886 | 06977774R | | WF | 2022-01-31 | 2022-02-03 | 0 | | 0 | 4 | 0 |
| 6887 | 06981626R | | WF | 2020-03-19 | 2020-03-19 | | | | | 1 |
| 6888 | 06981626R | | WF | 2020-03-19 | 2020-03-27 | | | | | 8 |
| 6889 | 06981626R | | WF | 2020-03-29 | 2020-04-13 | 0 | | 0 | 16 | 0 |
| 6890 | 06981626R | | WF | 2020-04-13 | 2020-04-13 | 0 | | 0 | 0 | 0 |
| 6891 | 06985877Y | | WF | 2020-10-14 | 2020-10-16 | | | | | 3 |
| 6892 | 06985877Y | | WF | 2020-10-16 | 2020-10-16 | | | | | 0 |
| 6893 | 06985958M | | NIC | 2018-03-18 | 2018-05-02 | 0 | | 0 | 39 | 0 |
| 6894 | 06993690Y | | WF | 2021-08-17 | 2021-08-17 | | | | | 1 |
| 6895 | 06993690Y | | WF | 2021-08-17 | 2021-08-25 | | | | | 8 |
| 6896 | 06993690Y | | WF | 2021-08-25 | 2021-08-26 | 0 | | 0 | 2 | 0 |
| 6897 | 06997072N | | NIC | 2020-02-10 | 2020-02-19 | 0 | | 0 | 10 | 0 |
| 6898 | 06997072N | | NIC | 2020-02-19 | 2020-04-26 | 0 | | 0 | 67 | 0 |
| 6899 | 06997072N | | NIC | 2020-04-26 | 2020-11-02 | 0 | | 0 | 190 | 0 |
| 6900 | 06997072N | | NIC | 2020-11-04 | 2021-11-02 | 0 | | 0 | 364 | 0 |
| 6901 | 06997724R | | WF | 2021-01-29 | 2021-01-29 | | | | | 1 |
| 6902 | 06997724R | | WF | 2021-01-29 | 2021-02-04 | | | | | 6 |
| 6903 | 06998505M | | WF | 2022-02-24 | 2022-03-19 | 0 | 24 | 0 | | 0 |
| 6904 | 06998505M | | WF | 2022-03-19 | 2022-03-19 | 0 | 0 | 0 | | 0 |
| 6905 | 07003709M | | WF | 2020-09-23 | 2020-10-02 | | | | | 10 |
| 6906 | 07003709M | | WF | 2020-10-02 | 2020-10-02 | 0 | | 0 | 1 | 0 |
| 6907 | 0700779SZ | | WF | 2018-05-24 | 2018-05-25 | 0 | | 0 | 2 | 0 |
| 6908 | 0700779SZ | | WF | 2018-05-25 | 2018-09-26 | 0 | | 0 | 124 | 0 |
| 6909 | 0700779SZ | | NIC | 2019-04-09 | 2019-07-23 | 0 | | 0 | 106 | 0 |
| 6910 | 07008648Y | | WF | 2021-05-15 | 2021-05-21 | 0 | | 7 | 0 | 0 |
| 6911 | 07008648Y | | WF | 2021-05-21 | 2021-05-21 | 0 | | 0 | 0 | 0 |
| 6912 | 07010791Z | | NIC | 2019-05-23 | 2019-05-30 | 0 | | 0 | 8 | 0 |
| 6913 | 07010791Z | | NIC | 2019-05-30 | 2019-05-31 | 0 | | 0 | 1 | 0 |
| 6914 | 07010791Z | | NIC | 2019-05-31 | 2019-07-01 | 0 | | 0 | 31 | 0 |
| 6915 | 07023067R | | WF | 2020-08-18 | 2020-08-18 | | | | | 1 |
| 6916 | 07023067R | | WF | 2020-08-18 | 2020-08-31 | | | | | 13 |
| 6917 | 07023067R | | WF | 2020-08-31 | 2020-08-31 | 0 | | 0 | 1 | 0 |
| 6918 | 07023067R | | WF | 2020-11-10 | 2020-11-16 | | | | | 7 |
| 6919 | 07023067R | | WF | 2020-11-16 | 2020-11-16 | 0 | | 0 | 1 | 0 |
| 6920 | 07023082Z | | WF | 2021-05-17 | 2021-05-17 | | | | | 1 |
| 6921 | 07023082Z | | WF | 2021-05-17 | 2021-05-21 | | | | | 4 |
| 6922 | 07027924N | | WF | 2021-09-23 | 2021-09-23 | 0 | | 0 | 1 | 0 |
| 6923 | 07027924N | | WF | 2021-09-23 | 2021-09-28 | 0 | | 0 | 5 | 0 |
| 6924 | 07027924N | | WF | 2021-09-28 | 2021-10-03 | 0 | | 0 | 5 | 0 |
| 6925 | 07027924N | | WF | 2021-10-03 | 2021-10-03 | 0 | | 0 | 0 | 0 |
| 6926 | 07036598P | | MDC | 2018-03-18 | 2018-04-03 | 0 | | 0 | 10 | 0 |
| 6927 | 07036598P | | MDC | 2018-04-05 | 2018-05-04 | 0 | | 0 | 30 | 0 |
| 6928 | 07036598P | | MDC | 2018-05-05 | 2018-05-15 | 0 | | 0 | 11 | 0 |
| 6929 | 07036598P | | MDC | 2018-05-16 | 2018-05-16 | 0 | | 0 | 1 | 0 |
| 6930 | 07036598P | | MDC | 2018-05-18 | 2018-08-09 | 0 | | 0 | 84 | 0 |
| 6931 | 07036598P | | MDC | 2018-09-08 | 2018-10-12 | 0 | | 0 | 35 | 0 |
| 6932 | 07036598P | | MDC | 2018-11-09 | 2018-11-14 | 0 | | 0 | 6 | 0 |
| 6933 | 07036598P | | MDC | 2018-11-16 | 2018-11-18 | 0 | | 0 | 3 | 0 |
| 6934 | 07041756M | | WF | 2019-06-19 | 2019-06-27 | 0 | | 0 | 9 | 0 |
| 6935 | 07041756M | | WF | 2019-06-27 | 2019-06-28 | 0 | | 0 | 1 | 0 |
| 6936 | 07047966R | | WF | 2021-08-26 | 2021-08-26 | 0 | | 0 | 1 | 0 |
| 6937 | 07047966R | | WF | 2021-08-26 | 2021-08-26 | 0 | | 0 | 0 | 0 |
| 6938 | 07047966R | | WF | 2021-08-26 | 2021-09-09 | 0 | | 0 | 15 | 0 |
| 6939 | 07047966R | | WF | 2021-09-09 | 2021-09-09 | 0 | | 0 | 0 | 0 |
| 6940 | 07047966R | | WF | 2021-09-09 | 2021-09-10 | 0 | | 0 | 1 | 0 |
| 6941 | 07047966R | | WF | 2021-09-10 | 2021-09-10 | 0 | | 0 | 0 | 0 |
| 6942 | 07049892L | | WF | 2021-03-04 | 2021-03-17 | | | | | 14 |
| 6943 | 07049892L | | WF | 2021-03-17 | 2021-03-17 | 0 | | 0 | 1 | 0 |
| 6944 | 07051456P | | WF | 2021-10-30 | 2021-11-12 | | | | | 14 |
| 6945 | 07055111M | | WF | 2021-04-14 | 2021-04-21 | | | | | 8 |
| 6946 | 07055111M | | WF | 2021-04-21 | 2021-04-21 | 0 | | 0 | 1 | 0 |
| 6947 | 0705770J | | WF | 2021-02-28 | 2021-03-14 | 0 | | 0 | 15 | 0 |
| 6948 | 0705770J | | WF | 2021-03-14 | 2021-03-14 | 0 | | 0 | 0 | 0 |
| 6949 | 0705770J | | WF | 2021-04-08 | 2021-04-15 | | | | | 8 |
| 6950 | 0705770J | | WF | 2021-04-15 | 2021-04-15 | 0 | 1 | 0 | | 0 |
| 6951 | 07060924Z | | WF | 2020-11-30 | 2020-11-30 | | | | | 1 |
| 6952 | 07060924Z | | WF | 2020-11-30 | 2020-12-02 | | | | | 2 |
| 6953 | 07060924Z | | WF | 2020-12-02 | 2020-12-02 | | | | | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 07074945M | | | WF | 2021-01-12 | 2021-01-26 | 0 | 0 | 15 | 0 | |
| 07074945M | | | WF | 2021-02-24 | 2021-02-24 | | | | | 1 |
| 07074945M | | | WF | 2021-03-02 | 2021-03-02 | | | | | 6 |
| 07074945M | | | WF | 2021-03-02 | 2021-03-02 | 0 | 0 | 1 | 0 | |
| 07074945M | | | WF | 2021-03-02 | 2021-03-02 | 0 | 0 | 0 | 0 | |
| 07074945M | | | WF | 2021-03-16 | 2021-03-19 | | | | | 4 |
| 07074945M | | | WF | 2021-03-19 | 2021-03-19 | 0 | 0 | 1 | 0 | |
| 07086610Q | | | WF | 2021-03-10 | 2021-03-21 | | | | | 12 |
| 07086610Q | | | WF | 2021-03-21 | 2021-03-21 | 0 | 0 | 1 | 0 | |
| 07086610Q | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | 0 | |
| 07086610Q | | | WF | 2021-09-20 | 2021-09-27 | 0 | 0 | 7 | 0 | |
| 07091282J | | | WF | 2021-10-07 | 2021-10-07 | 0 | 0 | 1 | 0 | |
| 07091282J | | | WF | 2021-10-07 | 2021-11-23 | 0 | 0 | 48 | 0 | |
| 07110395M | | | WF | 2021-05-16 | 2021-05-16 | | | | | 1 |
| 07110395M | | | WF | 2021-05-16 | 2021-05-20 | | | | | 4 |
| 07110395M | | | WF | 2021-05-20 | 2021-05-20 | 0 | 0 | 1 | 0 | |
| 07139330Y | | | WF | 2021-01-14 | 2021-01-14 | | | | | 1 |
| 07139330Y | | | WF | 2021-01-14 | 2021-01-26 | | | | | 12 |
| 07139330Y | | | WF | 2021-01-26 | 2021-01-26 | 0 | 0 | 1 | 0 | |
| 07142657P | | | WF | 2021-02-20 | 2021-02-28 | | | | | 9 |
| 07142657P | | | WF | 2021-02-28 | 2021-02-28 | 0 | 0 | 1 | 0 | |
| 07145612P | | | WF | 2021-11-23 | 2021-11-23 | | | | | 1 |
| 07145612P | | | WF | 2021-11-23 | 2021-11-26 | | | | | 3 |
| 07145945R | | | WF | 2020-07-16 | 2020-07-23 | | | | | 8 |
| 07148893Q | | | WF | 2020-03-21 | 2020-03-21 | 0 | 0 | 1 | 0 | |
| 07148893Q | | | WF | 2020-03-21 | 2020-04-09 | 0 | 0 | 20 | 0 | |
| 07148893Q | | | WF | 2020-04-09 | 2020-04-10 | 0 | 0 | 1 | 0 | |
| 07148893Q | | | WF | 2022-01-25 | 2022-01-27 | 0 | 0 | 3 | 0 | |
| 07152177P | | | WF | 2021-05-28 | 2021-05-29 | | | | | 2 |
| 07152177P | | | WF | 2021-05-29 | 2021-05-29 | | | | | 0 |
| 07152177P | | | WF | 2022-05-24 | 2022-06-09 | 0 | 0 | 17 | 0 | |
| 07152177P | | | WF | 2022-06-09 | 2022-06-09 | 0 | 0 | 0 | 0 | |
| 07152974M | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 07152974M | | | WF | 2020-10-28 | 2020-10-29 | | | | | 1 |
| 07153488N | | | WF | 2021-12-31 | 2022-01-14 | 0 | 0 | 15 | 0 | |
| 07153488N | | | WF | 2022-01-14 | 2022-01-14 | 0 | 0 | 0 | 0 | |
| 07164080N | | | WF | 2020-03-25 | 2020-04-11 | 0 | 18 | 0 | 0 | |
| 07164080N | | | WF | 2020-04-11 | 2020-04-11 | 0 | 0 | 0 | 0 | |
| 07167999Y | | | WF | 2020-05-11 | 2020-05-14 | | | | | 3 |
| 07167999Y | | | WF | 2020-05-14 | 2020-05-14 | | | | | 0 |
| 07167999Y | | | WF | 2020-06-22 | 2020-06-29 | | | | | 8 |
| 07179113Y | | | WF | 2019-10-25 | 2019-10-25 | 0 | 0 | 1 | 0 | |
| 07179113Y | | | WF | 2019-10-25 | 2019-11-03 | 0 | 0 | 9 | 0 | |
| 07179113Y | | | WF | 2019-11-03 | 2019-11-03 | 0 | 0 | 0 | 0 | |
| 07186613M | | | WF | 2021-01-23 | 2021-02-06 | 0 | 0 | 15 | 0 | |
| 07186613M | | | WF | 2021-02-06 | 2021-02-07 | 0 | 0 | 1 | 0 | |
| 07186708I | | | WF | 2022-03-02 | 2022-03-02 | 0 | 0 | 1 | 0 | |
| 07186708I | | | WF | 2022-03-02 | 2022-03-26 | 0 | 0 | 25 | 0 | |
| 07186708I | | | WF | 2022-03-26 | 2022-03-26 | 0 | 0 | 0 | 0 | |
| 07186831Y | | | WF | 2020-08-24 | 2020-08-24 | 0 | 0 | 1 | 0 | |
| 07186831Y | | | WF | 2020-08-24 | 2020-09-07 | 0 | 0 | 15 | 0 | |
| 07186831Y | | | WF | 2020-09-07 | 2020-09-07 | 0 | 0 | 0 | 0 | |
| 07190472P | | | WF | 2021-06-09 | 2021-06-10 | | | | | 2 |
| 07190472P | | | WF | 2021-06-16 | 2021-06-18 | | | | | 8 |
| 07190472P | | | WF | 2021-06-18 | 2021-06-18 | 0 | 0 | 1 | 0 | |
| 07190472P | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | 0 | |
| 07190472P | | | WF | 2021-09-20 | 2021-10-04 | 0 | 0 | 14 | 0 | |
| 07190472P | | | WF | 2021-10-08 | 2021-11-23 | 0 | 0 | 47 | 0 | |
| 07191818M | | | WF | 2021-05-15 | 2021-05-16 | 0 | 0 | 2 | 0 | |
| 07191818M | | | WF | 2021-05-16 | 2021-05-18 | 0 | 0 | 2 | 0 | |
| 07191818M | | | WF | 2021-05-18 | 2021-05-18 | 0 | 0 | 0 | 0 | |
| 07198032M | | | WF | 2021-10-14 | 2021-10-14 | | | | | 1 |
| 07198032M | | | WF | 2021-10-14 | 2021-10-23 | | | | | 9 |
| 07198032M | | | WF | 2021-10-23 | 2021-10-23 | 0 | 0 | 1 | 0 | |
| 07200915Z | | | WF | 2021-11-21 | 2021-11-22 | 0 | 0 | 2 | 0 | |
| 07200915Z | | | WF | 2021-12-08 | 2021-12-08 | 0 | 0 | 16 | 0 | |
| 07200915Z | | | WF | 2021-12-08 | 2021-12-08 | 0 | 0 | 0 | 0 | |
| 07206253L | | | WF | 2021-11-23 | 2021-11-24 | 0 | 0 | 2 | 0 | |
| 07206253L | | | WF | 2021-11-24 | 2021-12-02 | 0 | 0 | 8 | 0 | |
| 07206253L | | | WF | 2021-12-02 | 2021-12-02 | 0 | 0 | 0 | 0 | |
| 07208597Z | | | NIC | 2021-06-04 | 2021-07-06 | 0 | 0 | 33 | 0 | |
| 07211947K | | | NIC | 2019-04-25 | 2019-04-29 | 0 | 0 | 5 | 0 | |
| 07211947K | | | NIC | 2019-04-29 | 2019-07-12 | 0 | 0 | 74 | 0 | |
| 07212297Z | | | NIC | 2018-11-23 | 2019-03-19 | 0 | 0 | 117 | 0 | |
| 07212297Z | | | NIC | 2019-03-19 | 2019-06-03 | 0 | 0 | 76 | 0 | |
| 07214781H | | | WF | 2022-01-25 | 2022-01-25 | 0 | 0 | 1 | 0 | |
| 07214781H | | | WF | 2022-01-25 | 2022-02-01 | 0 | 0 | 7 | 0 | |
| 07215008K | | | WF | 2020-11-09 | 2020-11-09 | | | | | 1 |
| 07215008K | | | WF | 2020-11-09 | 2020-11-14 | | | | | 5 |
| 07215008K | | | WF | 2020-11-14 | 2020-11-15 | 0 | 0 | 2 | 0 | |
| 07225392H | | | WF | 2021-10-28 | 2021-11-08 | | | | | 12 |
| 07225392H | | | WF | 2021-11-08 | 2021-11-08 | 0 | 1 | 0 | 0 | |
| 07235076K | | | WF | 2021-05-08 | 2021-05-17 | | | | | 10 |
| 07235076K | | | WF | 2021-05-17 | 2021-05-18 | 0 | 0 | 2 | 0 | |
| 07235479Q | | | WF | 2019-02-04 | 2019-02-07 | 0 | 0 | 4 | 0 | |
| 07236221Z | | | WF | 2020-11-07 | 2020-11-07 | | | | | 1 |
| 07236221Z | | | WF | 2020-11-07 | 2020-11-20 | | | | | 13 |
| 07236221Z | | | WF | 2020-11-20 | 2020-11-20 | 0 | 0 | 1 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7042 | 07240523L | | | WF | 2020-10-23 | 2020-10-23 | | | | 1 | |
| 7043 | 07240523L | | | WF | 2020-10-23 | 2020-11-03 | | | | 11 | |
| 7044 | 07240523L | | | WF | 2020-11-03 | 2020-11-03 | 0 | | 1 | 0 | |
| 7045 | 07242400M | | | WF | 2021-10-28 | 2021-10-29 | 0 | 0 | 2 | 0 | |
| 7046 | 07242400M | | | WF | 2021-10-29 | 2022-01-18 | 0 | 0 | 81 | 0 | |
| 7047 | 07243952J | | | WF | 2018-04-27 | 2018-04-27 | 0 | 0 | 1 | 0 | |
| 7048 | 07243952J | | | WF | 2018-04-27 | 2018-05-09 | 0 | 0 | 12 | 0 | |
| 7049 | 07243952J | | | WF | 2018-05-09 | 2018-05-10 | 0 | 0 | 1 | 0 | |
| 7050 | 07244551Q | | | WF | 2020-10-12 | 2020-10-14 | | | | 3 | |
| 7051 | 07244551Q | | | WF | 2020-10-14 | 2020-10-14 | | | | 0 | |
| 7052 | 07249860J | | | WF | 2021-01-17 | 2021-01-23 | 0 | 0 | 7 | 0 | |
| 7053 | 07249860J | | | WF | 2021-01-23 | 2021-01-23 | 0 | 0 | 0 | 0 | |
| 7054 | 07250071Y | | | WF | 2020-07-29 | 2020-08-11 | | | | 14 | |
| 7055 | 07250071Y | | | WF | 2020-08-11 | 2020-08-11 | 0 | | 1 | 0 | |
| 7056 | 07265569P | | | WF | 2022-03-08 | 2022-03-14 | 0 | 0 | 7 | 0 | |
| 7057 | 07265569P | | | WF | 2022-03-14 | 2022-03-14 | 0 | 0 | 0 | 0 | |
| 7058 | 07266842Z | | | WF | 2020-04-22 | 2020-04-22 | | | | 1 | |
| 7059 | 07266842Z | | | WF | 2020-04-22 | 2020-04-24 | | | | 2 | |
| 7060 | 07271267J | | | WF | 2020-11-12 | 2020-11-12 | | | | 1 | |
| 7061 | 07271267J | | | WF | 2020-11-12 | 2020-11-16 | | | | 4 | |
| 7062 | 07271267J | | | WF | 2021-05-16 | 2021-05-16 | | | | 1 | |
| 7063 | 07271267J | | | WF | 2021-05-16 | 2021-05-19 | | | | 3 | |
| 7064 | 07271267J | | | WF | 2021-08-27 | 2021-08-27 | | | | 1 | |
| 7065 | 07271267J | | | WF | 2021-08-27 | 2021-09-07 | | | | 11 | |
| 7066 | 07271267J | | | WF | 2021-09-07 | 2021-09-07 | 0 | 0 | 1 | 0 | |
| 7067 | 07279496J | | | WF | 2021-03-13 | 2021-03-13 | | | | 1 | |
| 7068 | 07279496J | | | WF | 2021-03-13 | 2021-03-22 | | | | 9 | |
| 7069 | 07279496J | | | WF | 2021-03-22 | 2021-03-22 | 0 | 0 | 1 | 0 | |
| 7070 | 07283354N | | | WF | 2020-11-12 | 2020-11-27 | 0 | 0 | 16 | 0 | |
| 7071 | 07283354N | | | WF | 2020-11-27 | 2020-11-27 | 0 | 0 | 0 | 0 | |
| 7072 | 07284023N | | | WF | 2021-03-27 | 2021-03-27 | 0 | 0 | 1 | 0 | |
| 7073 | 07284023N | | | WF | 2021-03-27 | 2021-04-01 | 0 | 0 | 5 | 0 | |
| 7074 | 07296226P | | | WF | 2020-07-28 | 2020-07-28 | | | | 1 | |
| 7075 | 07296226P | | | WF | 2020-07-28 | 2020-07-30 | | | | 2 | |
| 7076 | 07296226P | | | WF | 2020-07-30 | 2020-07-30 | | | | 0 | |
| 7077 | 07296681N | | | WF | 2020-08-03 | 2020-08-10 | | | | 8 | |
| 7078 | 07296681N | | | WF | 2020-08-10 | 2020-08-10 | 0 | 0 | 1 | 0 | |
| 7079 | 07296681N | | | WF | 2020-10-03 | 2020-10-05 | | | | 3 | |
| 7080 | 07296681N | | | WF | 2020-10-05 | 2020-10-12 | | | | 7 | |
| 7081 | 07296681N | | | WF | 2020-10-12 | 2020-10-12 | 0 | 0 | 1 | 0 | |
| 7082 | 07305906J | | | WF | 2021-05-12 | 2021-05-14 | 0 | 0 | 3 | 0 | |
| 7083 | 07305906J | | | WF | 2021-05-14 | 2021-05-14 | 0 | 0 | 0 | 0 | |
| 7084 | 07306802J | | | WF | 2021-05-05 | 2021-05-11 | | | | 7 | |
| 7085 | 07309195Z | | | WF | 2020-06-04 | 2020-06-07 | | | | 4 | |
| 7086 | 07309195Z | | | WF | 2020-06-07 | 2020-06-07 | 0 | 0 | 1 | 0 | |
| 7087 | 07309195Z | | | WF | 2020-07-17 | 2020-07-20 | | | | 4 | |
| 7088 | 07309195Z | | | WF | 2020-07-20 | 2020-08-06 | 0 | 0 | 18 | 0 | |
| 7089 | 07309195Z | | | WF | 2020-08-06 | 2020-08-06 | 0 | 0 | 0 | 0 | |
| 7090 | 07314307R | | | WF | 2020-12-03 | 2020-12-03 | | | | 1 | |
| 7091 | 07314307R | | | WF | 2020-12-03 | 2020-12-04 | | | | 1 | |
| 7092 | 07314307R | | | WF | 2020-12-04 | 2020-12-12 | | | | 9 | |
| 7093 | 07314307R | | | WF | 2020-12-12 | 2020-12-12 | 0 | 0 | 1 | 0 | |
| 7094 | 07314384N | | | WF | 2022-01-06 | 2022-01-06 | 0 | 0 | 1 | 0 | |
| 7095 | 07314384N | | | WF | 2022-01-06 | 2022-01-18 | 0 | 0 | 12 | 0 | |
| 7096 | 07314384N | | | WF | 2022-01-18 | 2022-01-19 | 0 | 0 | 1 | 0 | |
| 7097 | 07314384N | | | WF | 2022-03-11 | 2022-03-14 | | | | 4 | |
| 7098 | 07314384N | | | WF | 2022-03-14 | 2022-03-14 | 0 | 0 | 1 | 0 | |
| 7099 | 07315251M | | | WF | 2022-05-04 | 2022-05-04 | 0 | 0 | 1 | 0 | |
| 7100 | 07315251M | | | WF | 2022-05-04 | 2022-05-27 | 0 | 0 | 23 | 0 | |
| 7101 | 07315251M | | | WF | 2022-06-10 | 2022-06-15 | | | | 6 | |
| 7102 | 07315251M | | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | 1 | 0 | |
| 7103 | 07316680J | | | WF | 2020-02-18 | 2020-02-21 | 0 | 0 | 4 | 0 | |
| 7104 | 07316680J | | | WF | 2020-02-21 | 2020-02-21 | 0 | 0 | 0 | 0 | |
| 7105 | 07318461K | | | WF | 2020-04-08 | 2020-04-08 | | | | 1 | |
| 7106 | 07318461K | | | WF | 2020-04-08 | 2020-04-10 | | | | 2 | |
| 7107 | 07318461K | | | WF | 2020-04-14 | 2020-04-14 | | | | 1 | |
| 7108 | 07318461K | | | WF | 2020-04-14 | 2020-04-15 | | | | 1 | |
| 7109 | 07318461K | | | WF | 2020-04-16 | 2020-04-16 | | | | 1 | |
| 7110 | 07318852N | | | WF | 2021-01-07 | 2021-01-10 | | | | 4 | |
| 7111 | 07318852N | | | WF | 2021-01-13 | 2021-01-13 | 0 | 2 | 0 | 0 | |
| 7112 | 07318852N | | | WF | 2021-01-13 | 2021-01-13 | 0 | 0 | 0 | 0 | |
| 7113 | 07318852N | | | WF | 2021-04-02 | 2021-04-03 | | | | 2 | |
| 7114 | 07318852N | | | WF | 2021-04-03 | 2021-04-05 | | | | 2 | |
| 7115 | 07318852N | | | WF | 2021-04-06 | 2021-04-09 | 0 | 4 | 0 | 0 | |
| 7116 | 07318852N | | | WF | 2021-04-09 | 2021-04-09 | 0 | 0 | 0 | 0 | |
| 7117 | 07318852N | | | WF | 2021-04-09 | 2021-04-14 | 0 | 5 | 0 | 0 | |
| 7118 | 07318852N | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 0 | 0 | |
| 7119 | 07327656Q | | | WF | 2020-11-12 | 2020-11-12 | | | | 1 | |
| 7120 | 07327656Q | | | WF | 2020-11-12 | 2020-11-23 | | | | 11 | |
| 7121 | 07327656Q | | | WF | 2020-11-23 | 2020-11-23 | 0 | 0 | 1 | 0 | |
| 7122 | 07329661M | | | WF | 2020-04-13 | 2020-04-17 | | | | 5 | |
| 7123 | 07331520N | | | WF | 2022-03-15 | 2022-03-16 | | | | 2 | |
| 7124 | 07331520N | | | WF | 2022-03-17 | 2022-03-17 | | | | 1 | |
| 7125 | 07331520N | | | WF | 2022-03-17 | 2022-03-23 | | | | 6 | |
| 7126 | 07331520N | | | WF | 2022-03-23 | 2022-03-23 | 0 | 0 | 1 | 0 | |
| 7127 | 07337502J | | | WF | 2020-09-10 | 2020-09-22 | | | | 13 | |
| 7128 | 07337502J | | | WF | 2020-09-22 | 2020-09-22 | 0 | 0 | 1 | 0 | |
| 7129 | 07343549L | | | WF | 2021-08-25 | 2021-08-25 | 0 | 0 | 1 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7130 | 07343549L | | | WF | 2021-08-25 | 2021-08-30 | 0 | | 0 | 5 | 0 |
| 7131 | 07343549L | | | WF | 2021-08-30 | 2021-08-30 | 0 | | 0 | 0 | 0 |
| 7132 | 07346144Q | | | NIC | 2020-10-31 | 2020-11-11 | 0 | | 0 | 12 | 0 |
| 7133 | 07346144Q | | | MDC | 2020-12-31 | 2021-03-02 | 0 | | 0 | 62 | 0 |
| 7134 | 07346594Z | | | WF | 2021-10-21 | 2021-10-21 | | | | | 1 |
| 7135 | 07346594Z | | | WF | 2021-10-21 | 2021-10-21 | | | | | 0 |
| 7136 | 07346594Z | | | WF | 2021-10-21 | 2021-10-26 | | | | | 5 |
| 7137 | 07346594Z | | | WF | 2021-10-26 | 2021-10-27 | 0 | | 0 | 2 | 0 |
| 7138 | 07350537N | | | WF | 2019-06-12 | 2019-06-14 | 0 | | 0 | 3 | 0 |
| 7139 | 07350537N | | | WF | 2020-09-21 | 2020-09-21 | | | | | 1 |
| 7140 | 07350537N | | | WF | 2020-09-21 | 2020-10-01 | | | | | 10 |
| 7141 | 07350537N | | | WF | 2020-10-01 | 2020-10-01 | 0 | | 0 | 1 | 0 |
| 7142 | 07350670Y | | | WF | 2021-05-14 | 2021-05-14 | | | | | 1 |
| 7143 | 07350670Y | | | WF | 2021-05-14 | 2021-05-27 | | | | | 13 |
| 7144 | 07350670Y | | | WF | 2021-07-10 | 2021-07-22 | | | | | 13 |
| 7145 | 07350670Y | | | WF | 2021-07-22 | 2021-07-22 | 0 | | 0 | 1 | 0 |
| 7146 | 07355777L | | | WF | 2020-06-05 | 2020-06-08 | | | | | 4 |
| 7147 | 07355777L | | | WF | 2020-06-06 | 2020-06-16 | 0 | | 0 | 9 | 0 |
| 7148 | 07355777L | | | WF | 2020-06-16 | 2020-06-16 | 0 | | 0 | 0 | 0 |
| 7149 | 07359163H | | | WF | 2019-05-01 | 2019-05-09 | 0 | | 0 | 9 | 0 |
| 7150 | 07359163H | | | WF | 2019-05-09 | 2019-05-09 | 0 | | 0 | 0 | 0 |
| 7151 | 07360925M | | | WF | 2021-01-21 | 2021-01-21 | | | | | 1 |
| 7152 | 07360925M | | | WF | 2021-01-21 | 2021-01-26 | | | | | 5 |
| 7153 | 07360925M | | | WF | 2021-01-26 | 2021-01-26 | 0 | | 0 | 1 | 0 |
| 7154 | 07363125R | | | WF | 2018-11-01 | 2018-12-10 | 0 | | 0 | 40 | 0 |
| 7155 | 07363125R | | | WF | 2018-12-10 | 2018-12-10 | 0 | | 0 | 0 | 0 |
| 7156 | 07374043R | | | WF | 2021-03-21 | 2021-03-21 | 0 | | 0 | 1 | 0 |
| 7157 | 07374043R | | | WF | 2021-03-21 | 2021-03-27 | 0 | | 0 | 6 | 0 |
| 7158 | 07374043R | | | WF | 2021-03-27 | 2021-03-27 | 0 | | 0 | 0 | 0 |
| 7159 | 07377407L | | | WF | 2022-03-23 | 2022-03-25 | | | | | 2 |
| 7160 | 07377407L | | | WF | 2022-03-25 | 2022-03-25 | | | | | 0 |
| 7161 | 07383282P | | | WF | 2021-01-05 | 2021-01-15 | | | | | 11 |
| 7162 | 07383282P | | | WF | 2021-01-15 | 2021-01-15 | 0 | | 1 | 0 | 0 |
| 7163 | 07393175L | | | WF | 2021-03-24 | 2021-03-24 | | | | | 1 |
| 7164 | 07393175L | | | WF | 2021-03-24 | 2021-03-26 | | | | | 2 |
| 7165 | 07393175L | | | WF | 2021-03-26 | 2021-04-01 | | | | | 6 |
| 7166 | 07393175L | | | WF | 2021-04-01 | 2021-04-02 | 0 | | 0 | 2 | 0 |
| 7167 | 07393175L | | | WF | 2022-06-02 | 2022-06-02 | | | | | 1 |
| 7168 | 07393175L | | | WF | 2022-06-02 | 2022-06-10 | | | | | 8 |
| 7169 | 07393175L | | | WF | 2022-06-10 | 2022-06-10 | 0 | | 0 | 1 | 0 |
| 7170 | 07409058R | | | WF | 2020-12-09 | 2020-12-18 | | | | | 10 |
| 7171 | 07409058R | | | WF | 2020-12-18 | 2020-12-18 | 0 | | 1 | 0 | 0 |
| 7172 | 07412555Z | | | WF | 2020-08-09 | 2020-08-09 | | | | | 1 |
| 7173 | 07412555Z | | | WF | 2020-08-09 | 2020-08-19 | | | | | 10 |
| 7174 | 07412555Z | | | WF | 2020-08-19 | 2020-08-19 | 0 | | 0 | 1 | 0 |
| 7175 | 07412555Z | | | WF | 2020-11-20 | 2020-11-20 | | | | | 1 |
| 7176 | 07412555Z | | | WF | 2020-11-20 | 2020-11-30 | | | | | 10 |
| 7177 | 07412555Z | | | WF | 2020-11-30 | 2020-11-30 | 0 | | 0 | 1 | 0 |
| 7178 | 07412555Z | | | WF | 2020-12-11 | 2020-12-19 | | | | | 9 |
| 7179 | 07412555Z | | | WF | 2020-12-19 | 2020-12-19 | 0 | | 0 | 1 | 0 |
| 7180 | 07415161H | | | WF | 2020-11-06 | 2020-11-10 | | | | | 5 |
| 7181 | 07415161H | | | WF | 2020-11-10 | 2020-11-10 | 0 | | 0 | 1 | 0 |
| 7182 | 07416627K | | | WF | 2018-03-24 | 2018-03-28 | 0 | | 0 | 3 | 0 |
| 7183 | 07416627K | | | WF | 2018-03-28 | 2018-03-28 | 0 | | 0 | 0 | 0 |
| 7184 | 07419132Z | | | WF | 2021-08-05 | 2021-08-15 | | | | | 11 |
| 7185 | 07419132Z | | | WF | 2021-08-15 | 2021-08-15 | 0 | | 0 | 1 | 0 |
| 7186 | 07423075Y | | | WF | 2018-11-05 | 2018-11-11 | 0 | | 0 | 7 | 0 |
| 7187 | 07423075Y | | | WF | 2018-11-11 | 2018-11-11 | 0 | | 0 | 0 | 0 |
| 7188 | 07425994Y | | | WF | 2022-05-18 | 2022-05-18 | | | | | 1 |
| 7189 | 07425994Y | | | WF | 2022-05-18 | 2022-05-31 | | | | | 13 |
| 7190 | 07425994Y | | | WF | 2022-05-31 | 2022-05-31 | 0 | | 0 | 1 | 0 |
| 7191 | 07438489M | | | WF | 2022-02-02 | 2022-02-02 | | | | | 1 |
| 7192 | 07438489M | | | WF | 2022-02-02 | 2022-02-14 | | | | | 12 |
| 7193 | 07438489M | | | WF | 2022-02-14 | 2022-02-14 | 0 | | 0 | 1 | 0 |
| 7194 | 07438489M | | | WF | 2022-04-13 | 2022-04-26 | | | | | 14 |
| 7195 | 07438489M | | | WF | 2022-04-26 | 2022-04-26 | 0 | | 0 | 1 | 0 |
| 7196 | 07443037R | | | WF | 2021-12-15 | 2021-12-15 | | | | | 1 |
| 7197 | 07443037R | | | WF | 2021-12-15 | 2021-12-26 | | | | | 11 |
| 7198 | 07443037R | | | WF | 2021-12-26 | 2021-12-26 | 0 | | 0 | 1 | 0 |
| 7199 | 07443037R | | | WF | 2022-03-11 | 2022-03-16 | | | | | 1 |
| 7200 | 07443037R | | | WF | 2022-03-11 | 2022-03-16 | | | | | 5 |
| 7201 | 07443037R | | | WF | 2022-03-16 | 2022-03-17 | 0 | | 0 | 2 | 0 |
| 7202 | 07443105Y | | | WF | 2021-06-07 | 2021-06-11 | | | | | 5 |
| 7203 | 07443105Y | | | WF | 2021-06-11 | 2021-06-12 | 0 | | 2 | 0 | 0 |
| 7204 | 07446832Y | | | WF | 2021-03-30 | 2021-03-30 | | | | | 1 |
| 7205 | 07446832Y | | | WF | 2021-03-30 | 2021-04-12 | | | | | 13 |
| 7206 | 07446832Y | | | WF | 2021-04-12 | 2021-04-12 | 0 | | 0 | 1 | 0 |
| 7207 | 07449015K | | | NIC | 2019-03-29 | 2019-04-29 | 0 | | 0 | 32 | 0 |
| 7208 | 07449015K | | | NIC | 2019-04-29 | 2019-05-31 | 0 | | 0 | 32 | 0 |
| 7209 | 07453475H | | | WF | 2020-09-14 | 2020-09-29 | 0 | | 0 | 15 | 0 |
| 7210 | 07453475H | | | WF | 2020-09-29 | 2020-09-29 | 0 | | 0 | 0 | 0 |
| 7211 | 07453807K | | | WF | 2021-10-26 | 2021-10-26 | | | | | 11 |
| 7212 | 07453807K | | | WF | 2021-10-26 | 2021-10-26 | 0 | | 0 | 1 | 0 |
| 7213 | 07455391Q | | | WF | 2019-09-18 | 2019-09-26 | 0 | | 9 | 0 | 0 |
| 7214 | 07455391Q | | | WF | 2019-09-26 | 2019-09-26 | 0 | | 0 | 0 | 0 |
| 7215 | 07455391Q | | | WF | 2020-03-21 | 2020-03-21 | 0 | | 0 | 1 | 0 |
| 7216 | 07455391Q | | | WF | 2020-03-21 | 2020-04-02 | 0 | | 0 | 12 | 0 |
| 7217 | 07455391Q | | | WF | 2020-04-02 | 2020-04-02 | 0 | | 0 | 0 | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7218 | 07457828N | | | WF | 2018-04-17 | 2018-08-23 | 0 | 0 | 129 | 0 | |
| 7219 | 07457828N | | | WF | 2021-05-15 | 2021-05-20 | | | | | 6 |
| 7220 | 07457828N | | | WF | 2021-05-20 | 2021-05-20 | 0 | 0 | 1 | 0 | |
| 7221 | 07459205K | | | WF | 2021-02-04 | 2021-02-16 | | | | | 13 |
| 7222 | 07459205K | | | WF | 2021-02-16 | 2021-02-16 | 0 | 0 | 1 | 0 | |
| 7223 | 07467470J | | | WF | 2022-02-05 | 2022-05-06 | 0 | 0 | 91 | 0 | |
| 7224 | 07468785K | | | WF | 2021-10-03 | 2021-10-03 | | | | | 1 |
| 7225 | 07468785K | | | WF | 2021-10-03 | 2021-10-11 | | | | | 8 |
| 7226 | 07468785K | | | WF | 2021-10-11 | 2021-10-11 | 0 | 0 | 1 | 0 | |
| 7227 | 07476154R | | | WF | 2020-11-25 | 2020-11-25 | | | | | 1 |
| 7228 | 07476154R | | | WF | 2020-11-25 | 2020-12-03 | | | | | 8 |
| 7229 | 07476154R | | | WF | 2020-12-03 | 2020-12-03 | 0 | 0 | 1 | 0 | |
| 7230 | 07495786P | | | WF | 2021-01-05 | 2021-01-08 | | | | | 4 |
| 7231 | 07495786P | | | WF | 2021-01-08 | 2021-01-09 | 0 | 0 | 2 | 0 | |
| 7232 | 07495786P | | | WF | 2021-01-09 | 2021-01-09 | 0 | 0 | 0 | 0 | |
| 7233 | 07496130N | | | WF | 2020-12-07 | 2020-12-07 | | | | | 1 |
| 7234 | 07496130N | | | WF | 2020-12-07 | 2020-12-17 | | | | | 10 |
| 7235 | 07496130N | | | WF | 2020-12-17 | 2020-12-17 | 0 | 0 | 1 | 0 | |
| 7236 | 07503829R | | | WF | 2020-04-05 | 2020-04-05 | | | | | 1 |
| 7237 | 07503829R | | | WF | 2020-04-05 | 2020-04-06 | | | | | 1 |
| 7238 | 07503829R | | | WF | 2020-04-08 | 2020-04-08 | 0 | 0 | 1 | 0 | |
| 7239 | 07503829R | | | WF | 2020-04-08 | 2020-04-27 | 0 | 0 | 20 | 0 | |
| 7240 | 07503829R | | | WF | 2020-04-27 | 2020-04-27 | 0 | 0 | 0 | 0 | |
| 7241 | 07504018Q | | | NIC | 2019-07-02 | 2019-08-15 | 0 | 0 | 45 | 0 | |
| 7242 | 07510359R | | | WF | 2021-09-02 | 2021-09-02 | | | | | 1 |
| 7243 | 07510359R | | | WF | 2021-09-02 | 2021-09-09 | | | | | 7 |
| 7244 | 07510359R | | | WF | 2021-09-09 | 2021-09-09 | 0 | 0 | 1 | 0 | |
| 7245 | 07510359R | | | WF | 2021-09-09 | 2021-09-13 | 0 | 0 | 4 | 0 | |
| 7246 | 07510359R | | | WF | 2021-09-15 | 2021-09-19 | | | | | 5 |
| 7247 | 07510359R | | | WF | 2021-09-19 | 2021-09-19 | 0 | 0 | 1 | 0 | |
| 7248 | 07513823Z | | | WF | 2022-01-04 | 2022-01-11 | 0 | 0 | 8 | 0 | |
| 7249 | 07513823Z | | | WF | 2022-01-11 | 2022-01-11 | 0 | 0 | 0 | 0 | |
| 7250 | 07514257J | | | WF | 2018-07-11 | 2018-07-18 | 0 | 0 | 8 | 0 | |
| 7251 | 07514257J | | | WF | 2018-07-18 | 2018-07-18 | 0 | 0 | 0 | 0 | |
| 7252 | 07514257J | | | WF | 2021-05-17 | 2021-06-08 | 0 | 0 | 23 | 0 | |
| 7253 | 07514257J | | | WF | 2021-06-08 | 2021-06-09 | 0 | 0 | 1 | 0 | |
| 7254 | 07519440Z | | | WF | 2022-01-29 | 2022-02-16 | 0 | 19 | 0 | 0 | |
| 7255 | 07519440Z | | | WF | 2022-02-16 | 2022-02-17 | 0 | 1 | 0 | 0 | |
| 7256 | 07521317L | | | WF | 2020-09-27 | 2020-10-09 | | | | | 13 |
| 7257 | 07521317L | | | WF | 2020-10-09 | 2020-10-09 | 0 | 0 | 1 | 0 | |
| 7258 | 07524169K | | | WF | 2022-06-10 | 2022-06-16 | 0 | 7 | 0 | 0 | |
| 7259 | 07524169K | | | WF | 2022-06-16 | 2022-06-16 | 0 | 0 | 0 | 0 | |
| 7260 | 07524169K | | | WF | 2022-06-16 | 2022-06-16 | 0 | 0 | 0 | 0 | |
| 7261 | 07525419M | | | WF | 2022-03-07 | 2022-03-28 | 0 | 22 | 0 | 0 | |
| 7262 | 07528365P | | | WF | 2021-05-25 | 2021-06-03 | | | | | 10 |
| 7263 | 07528365P | | | WF | 2021-06-03 | 2021-06-03 | 0 | 0 | 1 | 0 | |
| 7264 | 07528365P | | | WF | 2021-08-28 | 2021-08-30 | 0 | 0 | 3 | 0 | |
| 7265 | 07528366N | | | WF | 2020-10-05 | 2020-10-07 | | | | | 3 |
| 7266 | 07528366N | | | WF | 2020-10-07 | 2020-10-12 | | | | | 5 |
| 7267 | 07528366N | | | WF | 2020-10-12 | 2020-10-13 | 0 | 2 | 0 | 0 | |
| 7268 | 07529089H | | | WF | 2020-11-10 | 2020-11-19 | | | | | 10 |
| 7269 | 07529089H | | | WF | 2020-11-19 | 2020-11-20 | 0 | 0 | 2 | 0 | |
| 7270 | 07529089H | | | WF | 2020-11-29 | 2020-12-21 | 0 | 0 | 23 | 0 | |
| 7271 | 07529089H | | | WF | 2020-12-21 | 2020-12-21 | 0 | 0 | 0 | 0 | |
| 7272 | 07531294Q | | | WF | 2021-09-23 | 2021-09-23 | | | | | 1 |
| 7273 | 07531294Q | | | WF | 2021-09-29 | 2021-09-29 | | | | | 6 |
| 7274 | 07531294Q | | | WF | 2021-09-29 | 2021-09-29 | 0 | 0 | 1 | 0 | |
| 7275 | 07542041K | | | WF | 2021-03-19 | 2021-03-19 | | | | | 1 |
| 7276 | 07548721J | | | WF | 2020-09-29 | 2020-10-06 | | | | | 8 |
| 7277 | 07548721J | | | WF | 2020-10-06 | 2020-10-06 | 0 | 0 | 1 | 0 | |
| 7278 | 07548721J | | | WF | 2021-11-19 | 2021-11-19 | 0 | 8 | 1 | 0 | |
| 7279 | 07548721J | | | WF | 2021-11-19 | 2021-11-26 | | | | | 8 |
| 7280 | 07548721J | | | WF | 2021-11-26 | 2021-11-26 | 0 | 0 | 0 | 0 | |
| 7281 | 07548721J | | | WF | 2021-12-04 | 2021-12-04 | 0 | 1 | 0 | 0 | |
| 7282 | 07548721J | | | WF | 2021-12-04 | 2021-12-21 | 0 | 18 | 0 | 0 | |
| 7283 | 07548721J | | | WF | 2021-12-21 | 2021-12-21 | 0 | 0 | 0 | 0 | |
| 7284 | 07548721J | | | WF | 2022-01-28 | 2022-01-28 | | | | | 1 |
| 7285 | 07548721J | | | WF | 2022-02-08 | 2022-02-08 | | | | | 11 |
| 7286 | 07548721J | | | WF | 2022-02-08 | 2022-02-08 | 0 | 1 | 0 | 0 | |
| 7287 | 07549320Q | | | WF | 2020-06-19 | 2020-06-19 | | | | | 1 |
| 7288 | 07549320Q | | | WF | 2020-06-19 | 2020-06-28 | | | | | 9 |
| 7289 | 07549320Q | | | WF | 2020-06-28 | 2020-06-28 | 0 | 0 | 1 | 0 | |
| 7290 | 07549461M | | | WF | 2020-09-04 | 2020-09-04 | | | | | 1 |
| 7291 | 07549461M | | | WF | 2020-09-04 | 2020-09-14 | | | | | 10 |
| 7292 | 07549461M | | | WF | 2020-09-14 | 2020-09-14 | 0 | 0 | 1 | 0 | |
| 7293 | 07550647Q | | | WF | 2020-07-17 | 2020-07-17 | | | | | 1 |
| 7294 | 07550647Q | | | WF | 2020-07-17 | 2020-07-20 | 0 | 0 | 3 | 0 | |
| 7295 | 07555109K | | | WF | 2021-07-14 | 2021-07-14 | | | | | 1 |
| 7296 | 07555109K | | | WF | 2021-07-14 | 2021-07-16 | | | | | 2 |
| 7297 | 07555109K | | | WF | 2021-07-16 | 2021-07-22 | | | | | 6 |
| 7298 | 07555109K | | | WF | 2021-07-22 | 2021-07-23 | 0 | 0 | 2 | 0 | |
| 7299 | 07555109K | | | WF | 2022-02-22 | 2022-03-06 | | | | | 13 |
| 7300 | 07555109K | | | WF | 2022-03-06 | 2022-03-06 | 0 | 0 | 1 | 0 | |
| 7301 | 07557333R | | | WF | 2021-10-22 | 2021-10-22 | 0 | 0 | 1 | 0 | |
| 7302 | 07557333R | | | WF | 2021-10-22 | 2021-11-08 | 0 | 0 | 18 | 0 | |
| 7303 | 07557333R | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 0 | 0 | |
| 7304 | 07561193H | | | WF | 2021-12-05 | 2021-12-16 | 0 | 0 | 12 | 0 | |
| 7305 | 07561193H | | | WF | 2021-12-16 | 2021-12-16 | 0 | 0 | 0 | 0 | |

| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7306 | 07568604K | | | WF | 2021-04-19 | 2021-04-19 | | | | | 1 |
| 7307 | 07568604K | | | WF | 2021-04-19 | 2021-04-20 | | | | | 1 |
| 7308 | 07568604K | | | WF | 2021-04-20 | 2021-04-22 | | | | | 2 |
| 7309 | 07570920Q | | | WF | 2021-10-31 | 2021-12-25 | 0 | 56 | 0 | 0 | |
| 7310 | 07570920Q | | | WF | 2021-12-25 | 2021-12-25 | 0 | 0 | 0 | 0 | |
| 7311 | 07571139J | | | WF | 2020-07-21 | 2020-07-21 | | | | | 1 |
| 7312 | 07571139J | | | WF | 2020-07-21 | 2020-07-28 | | | | | 7 |
| 7313 | 07571139J | | | WF | 2020-07-28 | 2020-07-28 | 0 | 0 | 1 | 0 | |
| 7314 | 07571490M | | | WF | 2021-08-31 | 2021-08-31 | | | | | 1 |
| 7315 | 07571490M | | | WF | 2021-08-31 | 2021-09-03 | | | | | 3 |
| 7316 | 07571490M | | | WF | 2021-09-16 | 2021-09-16 | | | | | 1 |
| 7317 | 07571490M | | | WF | 2021-09-16 | 2021-09-27 | | | | | 11 |
| 7318 | 07571490M | | | WF | 2021-09-27 | 2021-09-27 | 0 | 0 | 1 | 0 | |
| 7319 | 07572233Z | | | WF | 2019-09-13 | 2019-09-23 | 0 | 0 | 7 | 0 | |
| 7320 | 07572233Z | | | WF | 2019-09-23 | 2019-09-23 | 0 | 0 | 0 | 0 | |
| 7321 | 07572744R | | | WF | 2022-04-28 | 2022-05-01 | 0 | 0 | 4 | 0 | |
| 7322 | 07572744R | | | WF | 2022-05-01 | 2022-05-02 | 0 | 0 | 1 | 0 | |
| 7323 | 07572744R | | | WF | 2022-05-08 | 2022-05-09 | 0 | 0 | 2 | 0 | |
| 7324 | 07572744R | | | WF | 2022-05-15 | 2022-05-16 | 0 | 0 | 2 | 0 | |
| 7325 | 07572744R | | | WF | 2022-05-16 | 2022-05-16 | 0 | 0 | 0 | 0 | |
| 7326 | 07572744R | | | WF | 2022-05-22 | 2022-05-23 | 0 | 0 | 2 | 0 | |
| 7327 | 07572744R | | | WF | 2022-05-29 | 2022-05-30 | 0 | 0 | 2 | 0 | |
| 7328 | 07572744R | | | WF | 2022-06-05 | 2022-06-06 | 0 | 0 | 2 | 0 | |
| 7329 | 07572744R | | | WF | 2022-06-12 | 2022-06-13 | 0 | 0 | 2 | 0 | |
| 7330 | 07572744R | | | WF | 2022-06-13 | 2022-06-13 | 0 | 0 | 0 | 0 | |
| 7331 | 07572744R | | | WF | 2022-06-19 | 2022-06-20 | 0 | 0 | 2 | 0 | |
| 7332 | 07572744R | | | WF | 2022-06-26 | 2022-06-27 | 0 | 0 | 2 | 0 | |
| 7333 | 07573437M | | | WF | 2020-11-04 | 2020-11-04 | 0 | 0 | 3 | 0 | |
| 7334 | 07573437M | | | WF | 2020-11-04 | 2020-11-04 | 0 | 0 | 0 | 0 | |
| 7335 | 07574987N | | | WF | 2019-12-30 | 2020-01-06 | 0 | 8 | 0 | 0 | |
| 7336 | 07574987N | | | WF | 2020-01-06 | 2020-01-07 | 0 | 1 | 0 | 0 | |
| 7337 | 07580290M | | | WF | 2020-12-26 | 2020-12-26 | | | | | 1 |
| 7338 | 07580290M | | | WF | 2020-12-26 | 2020-12-28 | | | | | 2 |
| 7339 | 07580290M | | | WF | 2020-12-28 | 2020-12-28 | | | | | 0 |
| 7340 | 07580290M | | | WF | 2021-01-21 | 2021-01-22 | | | | | 2 |
| 7341 | 07580290M | | | WF | 2021-01-22 | 2021-01-28 | | | | | 6 |
| 7342 | 07580290M | | | WF | 2021-01-28 | 2021-01-28 | 0 | 0 | 1 | 0 | |
| 7343 | 07580290M | | | WF | 2021-03-31 | 2021-04-07 | | | | | 8 |
| 7344 | 07580290M | | | WF | 2021-04-01 | 2021-04-08 | 0 | 0 | 2 | 0 | |
| 7345 | 07580290M | | | WF | 2021-04-08 | 2021-04-08 | 0 | 0 | 0 | 0 | |
| 7346 | 07580290M | | | WF | 2021-04-08 | 2021-04-08 | 0 | 0 | 0 | 0 | |
| 7347 | 07580290M | | | WF | 2022-03-24 | 2022-03-25 | | | | | 2 |
| 7348 | 07580290M | | | WF | 2022-03-25 | 2022-03-28 | | | | | 3 |
| 7349 | 07580290M | | | WF | 2022-03-28 | 2022-03-28 | 0 | 0 | 1 | 0 | |
| 7350 | 07580290M | | | WF | 2022-06-26 | 2022-06-30 | 0 | 0 | 15 | 0 | |
| 7351 | 07580975J | | | WF | 2021-09-25 | 2021-10-12 | 0 | 0 | 18 | 0 | |
| 7352 | 07580975J | | | WF | 2021-10-12 | 2021-10-12 | 0 | 0 | 0 | 0 | |
| 7353 | 07593322Y | | | NIC | 2021-04-23 | 2021-05-13 | 0 | 21 | 0 | 0 | |
| 7354 | 07593322Y | | | NIC | 2021-05-13 | 2021-07-08 | 0 | 56 | 0 | 0 | |
| 7355 | 07594152N | | | WF | 2020-05-26 | 2020-06-02 | | | | | 8 |
| 7356 | 07594152N | | | WF | 2020-06-02 | 2020-06-02 | 0 | 0 | 1 | 0 | |
| 7357 | 07594152N | | | WF | 2022-01-14 | 2022-01-14 | | | | | 1 |
| 7358 | 07594152N | | | WF | 2022-01-14 | 2022-01-25 | | | | | 11 |
| 7359 | 07594152N | | | WF | 2022-01-25 | 2022-01-25 | 0 | 0 | 1 | 0 | |
| 7360 | 07601283K | | | NIC | 2018-07-18 | 2018-09-02 | 0 | 0 | 47 | 0 | |
| 7361 | 07601283K | | | WF | 2020-10-15 | 2020-10-15 | 0 | 0 | 1 | 0 | |
| 7362 | 07601283K | | | WF | 2020-10-15 | 2020-10-18 | 0 | 0 | 3 | 0 | |
| 7363 | 07601283K | | | WF | 2020-10-18 | 2020-10-30 | 0 | 0 | 13 | 0 | |
| 7364 | 07601283K | | | WF | 2020-10-30 | 2020-10-30 | 0 | 0 | 0 | 0 | |
| 7365 | 07604421H | | | WF | 2020-11-01 | 2020-11-01 | | | | | 1 |
| 7366 | 07604421H | | | WF | 2020-11-01 | 2020-11-04 | | | | | 3 |
| 7367 | 07609258Q | | | WF | 2022-05-04 | 2022-05-04 | 0 | 0 | 1 | 0 | |
| 7368 | 07609258Q | | | WF | 2022-05-04 | 2022-06-15 | 0 | 0 | 42 | 0 | |
| 7369 | 07609258Q | | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | 0 | 0 | |
| 7370 | 07609773L | | | WF | 2021-05-31 | 2021-06-09 | 0 | 0 | 10 | 0 | |
| 7371 | 07609773L | | | WF | 2021-06-09 | 2021-06-10 | 0 | 0 | 1 | 0 | |
| 7372 | 07610168L | | | WF | 2022-03-08 | 2022-03-08 | | | | | 1 |
| 7373 | 07610168L | | | WF | 2022-03-08 | 2022-03-12 | | | | | 4 |
| 7374 | 07610168L | | | WF | 2022-03-12 | 2022-03-12 | 0 | 0 | 1 | 0 | |
| 7375 | 07619965H | | | WF | 2019-09-11 | 2019-09-12 | 0 | 0 | 1 | 0 | |
| 7376 | 07619965H | | | WF | 2019-09-12 | 2019-09-13 | 0 | 0 | 1 | 0 | |
| 7377 | 07619965H | | | WF | 2019-09-13 | 2019-09-19 | 0 | 3 | 3 | 0 | |
| 7378 | 07619965H | | | WF | 2019-09-19 | 2019-09-20 | 0 | 1 | 0 | 0 | |
| 7379 | 07623009Q | | | WF | 2021-10-15 | 2021-10-15 | | | | | 1 |
| 7380 | 07623009Q | | | WF | 2021-10-15 | 2021-10-26 | | | | | 11 |
| 7381 | 07623009Q | | | WF | 2021-10-26 | 2021-10-26 | 0 | 0 | 1 | 0 | |
| 7382 | 07626287M | | | WF | 2020-03-26 | 2020-03-27 | | | | | 2 |
| 7383 | 07626287M | | | WF | 2020-03-27 | 2020-03-28 | | | | | 1 |
| 7384 | 07626287M | | | WF | 2020-03-28 | 2020-03-29 | | | | | 1 |
| 7385 | 07626287M | | | WF | 2020-03-29 | 2020-04-08 | 0 | 11 | 0 | 0 | |
| 7386 | 07626287M | | | WF | 2020-04-08 | 2020-04-08 | 0 | 0 | 0 | 0 | |
| 7387 | 07626287M | | | WF | 2020-12-18 | 2020-12-26 | | | | | 9 |
| 7388 | 07626287M | | | WF | 2020-12-26 | 2020-12-26 | 0 | 0 | 1 | 0 | |
| 7389 | 07640133Y | | | NIC | 2021-04-24 | 2021-05-11 | 0 | 18 | 0 | 0 | |
| 7390 | 07643336K | | | WF | 2020-12-05 | 2020-12-15 | | | | | 11 |
| 7391 | 07643336K | | | WF | 2020-12-15 | 2020-12-15 | 0 | 1 | 0 | 0 | |
| 7392 | 07643336K | | | WF | 2021-01-05 | 2021-01-19 | 0 | 15 | 0 | 0 | |
| 7393 | 07643336K | | | WF | 2021-01-19 | 2021-01-20 | 0 | 1 | 0 | 0 | |

| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7394 | 07643336K | | | WF | 2021-06-21 | 2021-06-21 | | | | | 1 |
| 7395 | 07643336K | | | WF | 2021-06-21 | 2021-07-01 | | | | | 10 |
| 7396 | 07643336K | | | WF | 2021-07-01 | 2021-07-01 | 0 | | 1 | 0 | 0 |
| 7397 | 07643336K | | | WF | 2021-07-01 | 2021-07-02 | 0 | | 1 | 0 | 0 |
| 7398 | 07643336K | | | WF | 2021-07-01 | 2021-07-03 | 0 | | 1 | 0 | 0 |
| 7399 | 07646755M | | | WF | 2022-05-11 | 2022-05-11 | | | | | 1 |
| 7400 | 07647609Q | | | WF | 2021-08-08 | 2021-08-12 | | | | | 5 |
| 7401 | 07647609Q | | | WF | 2021-08-12 | 2021-08-12 | 0 | | 0 | 1 | 0 |
| 7402 | 07651767Z | | | WF | 2020-03-26 | 2020-03-26 | | | | | 1 |
| 7403 | 07651767Z | | | WF | 2020-03-26 | 2020-03-29 | | | | | 3 |
| 7404 | 07651767Z | | | WF | 2020-03-29 | 2020-04-02 | 0 | | 0 | 5 | 0 |
| 7405 | 07651767Z | | | WF | 2020-04-02 | 2020-04-02 | 0 | | 0 | 0 | 0 |
| 7406 | 07652485M | | | WF | 2020-08-02 | 2020-08-17 | 0 | | 0 | 16 | 0 |
| 7407 | 07655888Y | | | WF | 2021-09-06 | 2021-09-12 | | | | | 7 |
| 7408 | 07655888Y | | | WF | 2021-09-12 | 2021-09-12 | 0 | | 0 | 1 | 0 |
| 7409 | 07655888Y | | | WF | 2021-11-12 | 2021-12-13 | 0 | | 0 | 42 | 0 |
| 7410 | 07655888Y | | | WF | 2021-12-13 | 2021-12-14 | 0 | | 0 | 1 | 0 |
| 7411 | 07656477Y | | | WF | 2021-04-17 | 2021-04-28 | | | | | 12 |
| 7412 | 07656477Y | | | WF | 2021-04-28 | 2021-04-29 | 0 | | 0 | 2 | 0 |
| 7413 | 07657565J | | | WF | 2020-06-29 | 2020-07-01 | | | | | 3 |
| 7414 | 07659267Z | | | WF | 2022-03-12 | 2022-03-12 | | | | | 1 |
| 7415 | 07659267Z | | | WF | 2022-03-12 | 2022-03-17 | | | | | 5 |
| 7416 | 07659267Z | | | WF | 2022-03-17 | 2022-03-18 | 0 | | 0 | 2 | 0 |
| 7417 | 07662658Y | | | WF | 2021-11-01 | 2021-11-16 | 0 | | 0 | 16 | 0 |
| 7418 | 07662658Y | | | WF | 2021-11-16 | 2021-11-16 | 0 | | 0 | 0 | 0 |
| 7419 | 07666151P | | | WF | 2020-02-01 | 2020-02-01 | 0 | | 0 | 1 | 0 |
| 7420 | 07666151P | | | WF | 2020-02-01 | 2020-02-03 | 0 | | 0 | 2 | 0 |
| 7421 | 07671675H | | | WF | 2020-12-30 | 2021-01-12 | | | | | 14 |
| 7422 | 07671675H | | | WF | 2021-01-12 | 2021-01-12 | 0 | | 0 | 1 | 0 |
| 7423 | 07671675H | | | WF | 2021-07-04 | 2021-07-07 | | | | | 4 |
| 7424 | 07671675H | | | WF | 2021-07-07 | 2021-07-07 | 0 | | 0 | 1 | 0 |
| 7425 | 07671766M | | | WF | 2021-10-14 | 2021-10-14 | | | | | 1 |
| 7426 | 07671766M | | | WF | 2021-10-14 | 2021-10-27 | | | | | 13 |
| 7427 | 07671766M | | | WF | 2021-10-27 | 2021-10-27 | 0 | | 1 | 0 | 0 |
| 7428 | 07674687R | | | WF | 2020-10-06 | 2020-10-15 | | | | | 10 |
| 7429 | 07674687R | | | WF | 2020-10-15 | 2020-10-15 | 0 | | 0 | 1 | 0 |
| 7430 | 07674687R | | | WF | 2021-12-29 | 2022-01-09 | 0 | | 0 | 11 | 0 |
| 7431 | 07674687R | | | WF | 2022-01-08 | 2022-01-09 | 0 | | 0 | 1 | 0 |
| 7432 | 07674687R | | | WF | 2022-03-18 | 2022-03-22 | | | | | 5 |
| 7433 | 07674687R | | | WF | 2022-03-22 | 2022-03-22 | 0 | | 0 | 1 | 0 |
| 7434 | 07681446M | | | NIC | 2018-11-24 | 2019-04-10 | 0 | | 0 | 138 | 0 |
| 7435 | 07682357J | | | WF | 2021-02-05 | 2021-02-09 | | | | | 5 |
| 7436 | 07682357J | | | WF | 2021-02-09 | 2021-02-09 | 0 | | 0 | 1 | 0 |
| 7437 | 07686703H | | | WF | 2020-04-05 | 2020-04-05 | | | | | 1 |
| 7438 | 07686703H | | | WF | 2020-04-05 | 2020-04-15 | | | | | 10 |
| 7439 | 07686703H | | | WF | 2020-04-15 | 2020-04-15 | 0 | | 1 | 0 | 0 |
| 7440 | 07686703H | | | WF | 2021-09-25 | 2021-09-28 | 0 | | 4 | 0 | 0 |
| 7441 | 07686703H | | | WF | 2021-09-28 | 2021-09-28 | 0 | | 0 | 0 | 0 |
| 7442 | 07690260Q | | | WF | 2020-12-05 | 2020-12-07 | | | | | 3 |
| 7443 | 07690260Q | | | WF | 2020-12-07 | 2020-12-07 | 0 | | 0 | 1 | 0 |
| 7444 | 07692166N | | | WF | 2021-03-26 | 2021-03-26 | 0 | | 0 | 1 | 0 |
| 7445 | 07692166N | | | WF | 2021-03-26 | 2021-04-05 | 0 | | 0 | 10 | 0 |
| 7446 | 07692166N | | | WF | 2021-04-05 | 2021-04-05 | 0 | | 0 | 0 | 0 |
| 7447 | 07695783Y | | | WF | 2019-07-13 | 2019-07-13 | 0 | | 2 | 0 | 0 |
| 7448 | 07695783Y | | | WF | 2019-07-13 | 2019-07-13 | 0 | | 0 | 0 | 0 |
| 7449 | 07695783Y | | | WF | 2020-08-06 | 2020-08-06 | | | | | 1 |
| 7450 | 07695783Y | | | WF | 2020-08-06 | 2020-08-16 | | | | | 10 |
| 7451 | 07695783Y | | | WF | 2020-08-16 | 2020-08-16 | 0 | | 1 | 0 | 0 |
| 7452 | 07696612Y | | | WF | 2020-08-18 | 2020-08-25 | | | | | 8 |
| 7453 | 07696612Y | | | WF | 2020-08-25 | 2020-08-25 | 0 | | 0 | 1 | 0 |
| 7454 | 07696612Y | | | WF | 2020-10-27 | 2020-10-27 | | | | | 6 |
| 7455 | 07696612Y | | | WF | 2020-10-27 | 2020-10-27 | 0 | | 0 | 1 | 0 |
| 7456 | 07704565K | | | NIC | 2020-05-15 | 2020-06-11 | 0 | | 0 | 28 | 0 |
| 7457 | 07704688K | | | WF | 2021-05-18 | 2021-05-18 | 0 | | 1 | 0 | 0 |
| 7458 | 07704688K | | | WF | 2021-05-18 | 2021-06-08 | 22 | | 0 | 0 | 0 |
| 7459 | 07704688K | | | WF | 2021-10-26 | 2021-10-26 | | | | | 1 |
| 7460 | 07704688K | | | WF | 2021-10-26 | 2021-11-04 | | | | | 9 |
| 7461 | 07704688K | | | WF | 2021-11-04 | 2021-11-04 | 0 | | 1 | 0 | 0 |
| 7462 | 07704688K | | | WF | 2022-02-24 | 2022-03-09 | 0 | | 14 | 0 | 0 |
| 7463 | 07704688K | | | WF | 2022-03-09 | 2022-03-10 | 0 | | 2 | 0 | 0 |
| 7464 | 07704754L | | | WF | 2020-10-20 | 2020-11-03 | 0 | | 0 | 15 | 0 |
| 7465 | 07704754L | | | WF | 2020-11-03 | 2020-11-03 | 0 | | 0 | 0 | 0 |
| 7466 | 07705018P | | | WF | 2021-04-20 | 2021-04-20 | | | | | 1 |
| 7467 | 07705018P | | | WF | 2021-04-20 | 2021-04-29 | | | | | 9 |
| 7468 | 07705018P | | | WF | 2021-04-29 | 2021-04-29 | 0 | | 0 | 1 | 0 |
| 7469 | 07709657K | | | NIC | 2020-07-26 | 2020-08-06 | 0 | | 0 | 12 | 0 |
| 7470 | 07709791J | | | WF | 2022-05-08 | 2022-05-11 | | | | | 4 |
| 7471 | 07713324R | | | WF | 2020-10-04 | 2020-10-04 | | | | | 1 |
| 7472 | 07713324R | | | WF | 2020-10-04 | 2020-10-06 | | | | | 2 |
| 7473 | 07713324R | | | WF | 2020-10-06 | 2020-10-06 | | | | | 0 |
| 7474 | 07713375R | | | WF | 2020-12-04 | 2020-12-04 | | | | | 1 |
| 7475 | 07713375R | | | WF | 2020-12-04 | 2020-12-09 | | | | | 5 |
| 7476 | 07713375R | | | WF | 2020-12-09 | 2020-12-09 | 0 | | 1 | 0 | 0 |
| 7477 | 07715134Z | | | WF | 2021-10-18 | 2021-10-18 | | | | | 1 |
| 7478 | 07715134Z | | | WF | 2021-10-18 | 2021-10-26 | | | | | 8 |
| 7479 | 07715134Z | | | WF | 2021-10-26 | 2021-10-26 | 0 | | 0 | 1 | 0 |
| 7480 | 07715741R | | | WF | 2021-02-06 | 2021-02-16 | | | | | 11 |
| 7481 | 07720955P | | | WF | 2020-03-13 | 2020-03-15 | | | | | 1 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7482 | 07720955P | | | WF | 2020-03-15 | 2020-03-19 | | | | | 4 |
| 7483 | 07720955P | | | WF | 2020-03-19 | 2020-03-19 | | | | | 0 |
| 7484 | 07721070H | | | WF | 2018-04-01 | 2018-04-01 | 0 | | 0 | 1 | 0 |
| 7485 | 07721070H | | | WF | 2018-04-01 | 2018-04-01 | 0 | | 0 | 4 | 0 |
| 7486 | 07721070H | | | WF | 2018-04-05 | 2018-04-05 | 0 | | 0 | 1 | 0 |
| 7487 | 07721070H | | | WF | 2018-04-05 | 2018-04-07 | 0 | | 0 | 2 | 0 |
| 7488 | 07721070H | | | WF | 2018-04-07 | 2018-04-07 | 0 | | 0 | 0 | 0 |
| 7489 | 07723420H | | | WF | 2018-05-02 | 2018-05-10 | 0 | | 0 | 9 | 0 |
| 7490 | 07723420H | | | WF | 2018-05-10 | 2018-05-10 | 0 | | 0 | 0 | 0 |
| 7491 | 07724347K | | | WF | 2020-08-28 | 2020-08-29 | | | | | 2 |
| 7492 | 07724347K | | | WF | 2020-08-29 | 2020-09-02 | | | | | 4 |
| 7493 | 07724347K | | | WF | 2020-09-02 | 2020-09-03 | 0 | | 0 | 1 | 0 |
| 7494 | 07726564P | | | WF | 2020-08-14 | 2020-08-14 | | | | | 1 |
| 7495 | 07726564P | | | WF | 2020-08-24 | 2020-08-24 | | | | | 10 |
| 7496 | 07726564P | | | WF | 2020-08-24 | 2020-08-25 | 0 | | 0 | 2 | 0 |
| 7497 | 07726564P | | | WF | 2020-12-11 | 2020-12-19 | | | | | 9 |
| 7498 | 07726564P | | | WF | 2020-12-19 | 2020-12-19 | 0 | | 0 | 1 | 0 |
| 7499 | 07740267K | | | NIC | 2022-06-23 | 2022-06-23 | 0 | 45 | 0 | 0 | 0 |
| 7500 | 07741516Y | | | WF | 2018-05-12 | 2018-05-18 | 0 | | 0 | 7 | 0 |
| 7501 | 07741516Y | | | WF | 2018-05-18 | 2018-05-18 | 0 | | 0 | 0 | 0 |
| 7502 | 07741904M | | | WF | 2019-02-13 | 2019-02-17 | 0 | | 0 | 5 | 0 |
| 7503 | 07741904M | | | WF | 2019-02-17 | 2019-02-18 | 0 | | 0 | 1 | 0 |
| 7504 | 07741904M | | | WF | 2019-02-23 | 2019-02-23 | 0 | | 0 | 2 | 0 |
| 7505 | 07741904M | | | WF | 2019-02-23 | 2019-02-23 | 0 | | 0 | 0 | 0 |
| 7506 | 07745732L | | | WF | 2021-04-28 | 2021-04-28 | 0 | | 0 | 1 | 0 |
| 7507 | 07745732L | | | WF | 2021-04-28 | 2021-05-01 | 0 | | 0 | 3 | 0 |
| 7508 | 07745732L | | | WF | 2021-05-01 | 2021-05-14 | 0 | | 0 | 14 | 0 |
| 7509 | 07750982M | | | WF | 2021-04-11 | 2021-04-21 | | | | | 11 |
| 7510 | 07751836Q | | | WF | 2020-10-25 | 2020-10-27 | | | | | 3 |
| 7511 | 07751836Q | | | WF | 2020-10-27 | 2020-10-27 | | | | | 0 |
| 7512 | 07754165Y | | | WF | 2022-01-31 | 2022-01-31 | 0 | | 0 | 1 | 0 |
| 7513 | 07754165Y | | | WF | 2022-02-20 | 2022-02-23 | 0 | | 0 | 3 | 0 |
| 7514 | 07767885N | | | WF | 2020-11-24 | 2020-12-07 | | | | | 14 |
| 7515 | 07767885N | | | WF | 2020-12-07 | 2020-12-07 | 0 | | 0 | 1 | 0 |
| 7516 | 07770037Z | | | NIC | 2019-07-01 | 2019-07-24 | 0 | | 0 | 24 | 0 |
| 7517 | 07770037Z | | | NIC | 2019-07-24 | 2019-07-25 | 0 | | 0 | 1 | 0 |
| 7518 | 07770037Z | | | NIC | 2019-07-25 | 2019-07-25 | 0 | | 0 | 0 | 0 |
| 7519 | 07770037Z | | | NIC | 2019-07-25 | 2019-07-31 | 0 | | 0 | 6 | 0 |
| 7520 | 07770037Z | | | NIC | 2019-07-31 | 2019-08-06 | 0 | | 0 | 6 | 0 |
| 7521 | 07770037Z | | | NIC | 2019-08-06 | 2019-08-12 | 0 | | 0 | 6 | 0 |
| 7522 | 07773246Z | | | WF | 2021-05-01 | 2021-05-10 | | | | | 10 |
| 7523 | 07773246Z | | | WF | 2021-05-10 | 2021-05-10 | 0 | | 0 | 1 | 0 |
| 7524 | 07773246Z | | | WF | 2022-01-10 | 2022-01-10 | | | | | 1 |
| 7525 | 07773246Z | | | WF | 2022-01-19 | 2022-01-19 | | | | | 9 |
| 7526 | 07773246Z | | | WF | 2022-01-19 | 2022-01-29 | 0 | | 0 | 2 | 0 |
| 7527 | 07773530L | | | WF | 2020-11-05 | 2020-11-09 | | | | | 5 |
| 7528 | 07774976M | | | WF | 2022-02-02 | 2022-02-14 | | | | | 13 |
| 7529 | 07774976M | | | WF | 2022-02-14 | 2022-02-14 | 0 | 1 | 0 | 0 | |
| 7530 | 07774976M | | | WF | 2022-05-23 | 2022-05-23 | 0 | 1 | 0 | 0 | |
| 7531 | 07774976M | | | WF | 2022-05-23 | 2022-06-06 | 0 | 15 | 0 | 0 | |
| 7532 | 07774976M | | | WF | 2022-06-06 | 2022-06-06 | 0 | 0 | 0 | 0 | |
| 7533 | 07777765Z | | | WF | 2022-03-28 | 2022-03-28 | | | | | 1 |
| 7534 | 07777765Z | | | WF | 2022-03-28 | 2022-04-08 | | | | | 11 |
| 7535 | 07777765Z | | | WF | 2022-04-08 | 2022-04-08 | 0 | | 0 | 1 | 0 |
| 7536 | 07777765Z | | | WF | 2022-04-29 | 2022-04-29 | | | | | 1 |
| 7537 | 07777765Z | | | WF | 2022-04-29 | 2022-04-30 | | | | | 1 |
| 7538 | 07791101K | | | WF | 2022-05-13 | 2022-05-18 | | | | | 6 |
| 7539 | 07793494L | | | WF | 2021-09-17 | 2021-09-17 | | | | | 1 |
| 7540 | 07793494L | | | WF | 2021-09-17 | 2021-09-24 | | | | | 7 |
| 7541 | 07793494L | | | WF | 2021-09-24 | 2021-09-24 | 0 | | 0 | 1 | 0 |
| 7542 | 07797378K | | | WF | 2021-08-24 | 2021-08-26 | | | | | 3 |
| 7543 | 07797378K | | | WF | 2021-08-26 | 2021-08-26 | 0 | | 0 | 1 | 0 |
| 7544 | 07805618N | | | WF | 2021-04-08 | 2021-04-20 | 0 | | 0 | 13 | 0 |
| 7545 | 07805618N | | | WF | 2021-04-20 | 2021-04-20 | 0 | | 0 | 0 | 0 |
| 7546 | 07806950R | | | WF | 2022-02-01 | 2022-02-15 | 0 | | 0 | 15 | 0 |
| 7547 | 07806950R | | | WF | 2022-02-15 | 2022-02-15 | 0 | | 0 | 0 | 0 |
| 7548 | 07809464Z | | | WF | 2018-03-20 | 2018-03-25 | 0 | | 1 | 0 | 0 |
| 7549 | 07809464Z | | | WF | 2018-03-20 | 2018-03-25 | 0 | | 0 | 0 | 0 |
| 7550 | 07812719Z | | | WF | 2020-04-14 | 2020-04-20 | | | | | 7 |
| 7551 | 07812719Z | | | WF | 2020-04-20 | 2020-04-20 | 0 | | 0 | 1 | 0 |
| 7552 | 07812719Z | | | NIC | 2020-07-26 | 2020-08-05 | 0 | | 0 | 11 | 0 |
| 7553 | 07813852P | | | NIC | 2018-06-19 | 2018-07-06 | 0 | | 0 | 18 | 0 |
| 7554 | 07817963Y | | | WF | 2020-03-22 | 2020-03-22 | 0 | | 1 | 0 | 0 |
| 7555 | 07817963Y | | | WF | 2020-03-22 | 2020-03-24 | 0 | | 2 | 0 | 0 |
| 7556 | 07817963Y | | | WF | 2020-03-26 | 2020-03-26 | | | | | 2 |
| 7557 | 07817963Y | | | WF | 2021-01-05 | 2021-01-05 | 0 | | 0 | 1 | 0 |
| 7558 | 07817963Y | | | WF | 2021-01-05 | 2021-01-06 | 0 | | 0 | 1 | 0 |
| 7559 | 07817963Y | | | WF | 2022-03-16 | 2022-03-18 | 0 | | 21 | 0 | 0 |
| 7560 | 07817963Y | | | WF | 2022-03-16 | 2022-03-18 | 0 | | 2 | 0 | 0 |
| 7561 | 07817963Y | | | WF | 2022-03-18 | 2022-03-18 | 0 | | 0 | 0 | 0 |
| 7562 | 07821394N | | | WF | 2022-01-25 | 2022-01-27 | 0 | | 3 | 0 | 0 |
| 7563 | 07830674Y | | | WF | 2020-11-24 | 2020-11-27 | | | | | 4 |
| 7564 | 07830674Y | | | WF | 2020-11-27 | 2020-11-27 | 0 | | 0 | 1 | 0 |
| 7565 | 07830921Q | | | WF | 2021-10-09 | 2021-10-10 | | | | | 2 |
| 7566 | 07830921Q | | | WF | 2021-10-10 | 2021-10-20 | | | | | 10 |
| 7567 | 07830921Q | | | WF | 2021-10-20 | 2021-10-21 | 0 | | 0 | 2 | 0 |
| 7568 | 07830921Q | | | WF | 2022-03-13 | 2022-03-13 | | | | | 1 |
| 7569 | 07830921Q | | | WF | 2022-03-13 | 2022-03-21 | | | | | 8 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 07830921Q | | | WF | 2022-03-21 | 2022-03-22 | 0 | | 2 | | 0 |
| 07833843Z | | | WF | 2020-12-10 | 2020-12-10 | | | | | 1 |
| 07833843Z | | | WF | 2020-12-10 | 2020-12-22 | | | | | 12 |
| 07833843Z | | | WF | 2020-12-22 | 2020-12-22 | 0 | | 1 | | 0 |
| 07834344Z | | | WF | 2020-12-21 | 2020-12-21 | | | | | 1 |
| 07834344Z | | | WF | 2020-12-21 | 2020-12-28 | | | | | 7 |
| 07834344Z | | | WF | 2020-12-28 | 2020-12-28 | 0 | | 1 | | 0 |
| 07840864Y | | | WF | 2021-05-05 | 2021-06-02 | 0 | 0 | | | 0 |
| 07840864Y | | | WF | 2021-06-02 | 2021-06-02 | 0 | 29 | 0 | | 0 |
| 07840864Y | | | WF | 2022-03-29 | 2022-04-06 | | | | | 9 |
| 07840993H | | | NIC | 2019-04-08 | 2019-04-25 | 0 | 0 | 18 | | 0 |
| 07840993H | | | NIC | 2019-04-25 | 2019-05-02 | 0 | 0 | 7 | | 0 |
| 07840993H | | | NIC | 2020-11-04 | 2020-11-04 | 0 | 0 | 3 | | 0 |
| 07840993H | | | NIC | 2020-11-28 | 2021-02-22 | 0 | 0 | 87 | | 0 |
| 07840993H | | | NIC | 2021-02-22 | 2021-09-21 | 0 | 0 | 211 | | 0 |
| 07840993H | | | NIC | 2021-09-21 | 2021-11-06 | 0 | 0 | 46 | | 0 |
| 07840993H | | | NIC | 2021-11-06 | 2021-11-17 | 0 | 0 | 11 | | 0 |
| 07840993H | | | NIC | 2021-11-17 | 2021-12-16 | 0 | 0 | 29 | | 0 |
| 07841057Q | | | WF | 2020-08-14 | 2020-08-14 | | | | | 1 |
| 07841057Q | | | WF | 2020-08-14 | 2020-08-24 | | | | | 10 |
| 07841057Q | | | WF | 2020-08-24 | 2020-08-24 | 0 | | 1 | | 0 |
| 07841057Q | | | WF | 2020-09-09 | 2020-09-15 | | | | | 7 |
| 07841057Q | | | WF | 2020-09-15 | 2020-09-15 | 0 | | 1 | | 0 |
| 07841057Q | | | WF | 2021-06-19 | 2021-07-02 | | | | | 14 |
| 07841057Q | | | WF | 2021-07-02 | 2021-07-02 | 0 | | 1 | | 0 |
| 07841057Q | | | NIC | 2022-02-08 | 2022-02-15 | 0 | 0 | 0 | | 0 |
| 07845309K | | | WF | 2021-11-09 | 2021-11-10 | 0 | | 2 | | 0 |
| 07845309K | | | WF | 2021-11-10 | 2021-12-20 | 0 | 0 | 40 | | 0 |
| 07845309K | | | WF | 2021-12-20 | 2021-12-20 | 0 | 0 | 0 | | 0 |
| 07846083J | | | NIC | 2021-08-19 | 2021-09-17 | 0 | 0 | 30 | | 0 |
| 07846083J | | | WF | 2021-12-15 | 2021-12-15 | | | | | 1 |
| 07846083J | | | WF | 2021-12-15 | 2021-12-23 | | | | | 8 |
| 07846083J | | | WF | 2021-12-23 | 2021-12-23 | 0 | | 1 | | 0 |
| 07849242H | | | WF | 2020-11-10 | 2020-11-16 | | | | | 7 |
| 07849242H | | | WF | 2020-11-16 | 2020-11-16 | 0 | | 1 | | 0 |
| 07854672L | | | WF | 2020-11-05 | 2020-11-10 | | | | | 6 |
| 07854672L | | | WF | 2020-11-10 | 2020-11-10 | 0 | | 1 | | 0 |
| 07854672L | | | WF | 2020-12-25 | 2020-12-30 | | | | | 6 |
| 07854672L | | | WF | 2020-12-30 | 2020-12-30 | 0 | | 1 | | 0 |
| 07863683L | | | WF | 2021-03-23 | 2021-03-27 | | | | | 5 |
| 07863683L | | | WF | 2021-03-27 | 2021-03-27 | 0 | | 1 | | 0 |
| 07869537M | | | WF | 2020-10-16 | 2020-10-19 | | | | | 4 |
| 07869537M | | | WF | 2020-10-19 | 2020-10-20 | 0 | | 2 | | 0 |
| 07871323P | | | WF | 2021-11-20 | 2021-12-03 | | | | | 14 |
| 07871323P | | | WF | 2021-12-03 | 2021-12-03 | 0 | | 1 | | 0 |
| 07887441H | | | WF | 2021-03-08 | 2021-03-17 | | | | | 10 |
| 07887441H | | | WF | 2021-03-17 | 2021-03-17 | 0 | 1 | 0 | | 0 |
| 07888483P | | | WF | 2021-01-28 | 2021-01-28 | 0 | | 1 | | 0 |
| 07888483P | | | WF | 2021-01-28 | 2021-02-12 | 0 | 0 | 16 | | 0 |
| 07888483P | | | WF | 2021-02-12 | 2021-02-12 | 0 | 0 | 0 | | 0 |
| 07889923Q | | | WF | 2020-03-30 | 2020-03-30 | | | | | 1 |
| 07889923Q | | | WF | 2020-03-30 | 2020-04-09 | | | | | 10 |
| 07889923Q | | | WF | 2020-04-14 | 2020-04-14 | | | | | 1 |
| 07889923Q | | | WF | 2020-04-14 | 2020-04-15 | | | | | 1 |
| 07889923Q | | | WF | 2020-04-15 | 2020-04-16 | | | | | 1 |
| 07890485Z | | | WF | 2021-05-25 | 2021-06-06 | | | | | 13 |
| 07890485Z | | | WF | 2021-06-06 | 2021-06-06 | 0 | | 1 | | 0 |
| 07902747M | | | WF | 2020-10-17 | 2020-10-17 | | | | | 1 |
| 07902747M | | | WF | 2020-10-17 | 2020-10-20 | | | | | 3 |
| 07902998H | | | NIC | 2018-04-29 | 2018-05-06 | 0 | 0 | 8 | | 0 |
| 07902998H | | | NIC | 2018-05-06 | 2018-05-06 | 0 | 0 | 0 | | 0 |
| 07902998H | | | NIC | 2018-05-06 | 2018-05-07 | 0 | 0 | 1 | | 0 |
| 07904001J | | | WF | 2020-10-18 | 2020-10-18 | | | | | 1 |
| 07904001J | | | WF | 2020-10-18 | 2020-10-21 | | | | | 3 |
| 07904001J | | | WF | 2020-10-21 | 2020-10-21 | 0 | | 1 | | 0 |
| 07904001J | | | WF | 2022-01-26 | 2022-01-26 | 0 | | 1 | | 0 |
| 07904001J | | | WF | 2022-01-26 | 2022-02-06 | 0 | 0 | 11 | | 0 |
| 07904001J | | | WF | 2022-02-06 | 2022-02-06 | 0 | 0 | 0 | | 0 |
| 07905773P | | | WF | 2018-03-30 | 2018-04-01 | 0 | | 3 | | 0 |
| 07905773P | | | WF | 2018-04-01 | 2018-04-01 | 0 | | 0 | | 0 |
| 07910332Y | | | NIC | 2018-10-30 | 2018-12-06 | 0 | 0 | 38 | | 0 |
| 07911620P | | | WF | 2020-08-19 | 2020-08-26 | | | | | 8 |
| 07911620P | | | WF | 2020-08-26 | 2020-08-26 | 0 | | 1 | | 0 |
| 07911620P | | | WF | 2020-08-26 | 2020-08-27 | 0 | | 1 | | 0 |
| 07911620P | | | WF | 2020-08-27 | 2020-08-27 | 0 | | 0 | | 0 |
| 07913733I | | | WF | 2022-02-24 | 2022-02-28 | 0 | | 5 | | 0 |
| 07913733I | | | WF | 2022-02-28 | 2022-02-28 | 0 | | 0 | | 0 |
| 07918915Q | | | WF | 2019-11-15 | 2019-11-25 | 0 | 0 | 11 | | 0 |
| 07918915Q | | | WF | 2019-11-25 | 2019-11-25 | 0 | 0 | 0 | | 0 |
| 07922196L | | | WF | 2019-12-24 | 2019-12-29 | 0 | | 4 | | 0 |
| 07922196L | | | WF | 2019-12-29 | 2019-12-29 | 0 | | 0 | | 0 |
| 07922196L | | | WF | 2020-04-06 | 2020-04-08 | 0 | | 3 | | 0 |
| 07922196L | | | WF | 2020-04-08 | 2020-04-13 | 0 | | 5 | | 0 |
| 07922196L | | | WF | 2020-04-13 | 2020-04-13 | 0 | | 0 | | 0 |
| 07924029J | | | MDC | 2018-03-20 | 2018-06-14 | 0 | 0 | 82 | | 0 |
| 07924029J | | | NIC | 2018-07-13 | 2018-07-19 | 0 | 0 | 7 | | 0 |
| 07924029J | | | NIC | 2018-07-19 | 2018-07-31 | 0 | 0 | 12 | | 0 |
| 07924029J | | | NIC | 2018-07-31 | 2018-08-08 | 0 | 0 | 8 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7658 | 07924029I | | | NIC | 2018-09-06 | 2018-09-20 | 0 | 0 | 15 | 0 | |
| 7659 | 07924029I | | | MDC | 2018-09-20 | 2018-09-28 | 0 | 0 | 9 | 0 | |
| 7660 | 07924029I | | | NIC | 2018-09-28 | 2018-10-27 | 0 | 0 | 30 | 0 | |
| 7661 | 07924029I | | | MDC | 2018-10-27 | 2018-12-20 | 0 | 0 | 55 | 0 | |
| 7662 | 07933443J | | | NIC | 2018-08-09 | 2018-10-31 | 0 | 0 | 84 | 0 | |
| 7663 | 07933443J | | | MDC | 2018-11-11 | 2018-11-21 | 0 | 0 | 11 | 0 | |
| 7664 | 07933443J | | | MDC | 2019-07-05 | 2019-07-06 | 0 | 0 | 2 | 0 | |
| 7665 | 07933443J | | | NIC | 2019-07-07 | 2019-07-09 | 0 | 0 | 3 | 0 | |
| 7666 | 07933443J | | | MDC | 2020-05-23 | 2020-05-27 | 0 | 0 | 5 | 0 | |
| 7667 | 07933443J | | | WF | 2020-12-21 | 2021-01-02 | | | | | 13 |
| 7668 | 07933443J | | | WF | 2021-01-02 | 2021-01-03 | 0 | 0 | 2 | 0 | |
| 7669 | 07933443J | | | WF | 2021-01-03 | 2021-01-03 | 0 | 0 | 0 | 0 | |
| 7670 | 07933443J | | | WF | 2021-03-28 | 2021-03-30 | | | | | 3 |
| 7671 | 07933443J | | | WF | 2021-03-30 | 2021-03-30 | | | | | 0 |
| 7672 | 07933443J | | | WF | 2021-07-15 | 2021-08-21 | 0 | 0 | 38 | 0 | |
| 7673 | 07933443J | | | WF | 2021-08-21 | 2021-09-17 | 0 | 0 | 27 | 0 | |
| 7674 | 07933443J | | | WF | 2021-09-17 | 2021-09-21 | 0 | 0 | 5 | 0 | |
| 7675 | 07933471M | | | WF | 2020-11-25 | 2020-11-26 | | | | | 2 |
| 7676 | 07933471M | | | WF | 2020-11-26 | 2020-12-01 | | | | | 5 |
| 7677 | 07933471M | | | WF | 2020-12-01 | 2020-12-01 | 0 | 1 | 0 | 0 | |
| 7678 | 07933471M | | | WF | 2021-01-13 | 2021-01-13 | | | | | 1 |
| 7679 | 07933471M | | | WF | 2021-01-13 | 2021-01-22 | | | | | 9 |
| 7680 | 07933471M | | | WF | 2021-01-22 | 2021-01-22 | 0 | 1 | 0 | 0 | |
| 7681 | 07933471M | | | WF | 2021-03-18 | 2021-03-19 | | | | | 2 |
| 7682 | 07933471M | | | WF | 2021-03-19 | 2021-03-27 | | | | | 8 |
| 7683 | 07933471M | | | WF | 2021-03-27 | 2021-03-27 | 0 | 1 | 0 | 0 | |
| 7684 | 07933471M | | | WF | 2021-08-06 | 2021-08-09 | | | | | 4 |
| 7685 | 07933471M | | | WF | 2021-08-10 | 2021-08-24 | 0 | 15 | 0 | 0 | |
| 7686 | 07933471M | | | WF | 2021-08-24 | 2021-08-24 | 0 | 0 | 0 | 0 | |
| 7687 | 07933471M | | | WF | 2021-09-01 | 2021-09-01 | 0 | 1 | 0 | 0 | |
| 7688 | 07933471M | | | WF | 2021-09-01 | 2021-09-10 | 0 | 9 | 0 | 0 | |
| 7689 | 07933471M | | | WF | 2021-09-11 | 2021-09-11 | 0 | 2 | 0 | 0 | |
| 7690 | 07933471M | | | WF | 2021-09-11 | 2021-09-17 | 0 | 6 | 0 | 0 | |
| 7691 | 07933471M | | | WF | 2021-09-17 | 2021-09-18 | 0 | 1 | 0 | 0 | |
| 7692 | 07933471M | | | WF | 2022-04-26 | 2022-04-26 | | | | | 1 |
| 7693 | 07933471M | | | WF | 2022-04-26 | 2022-05-02 | | | | | 6 |
| 7694 | 07933471M | | | WF | 2022-05-02 | 2022-05-03 | 0 | 2 | 0 | 0 | |
| 7695 | 07934956J | | | WF | 2018-03-18 | 2018-07-19 | 0 | 0 | 117 | 0 | |
| 7696 | 07937385K | | | MDC | 2018-08-09 | 2018-08-09 | 0 | 0 | 1 | 0 | |
| 7697 | 07937385K | | | MDC | 2018-08-14 | 2018-09-06 | 0 | 0 | 24 | 0 | |
| 7698 | 07937385K | | | NIC | 2018-09-06 | 2018-10-05 | 0 | 0 | 30 | 0 | |
| 7699 | 07937385K | | | NIC | 2018-10-05 | 2018-12-19 | 0 | 0 | 75 | 0 | |
| 7700 | 07942506R | | | WF | 2018-10-22 | 2018-10-24 | 0 | 3 | 0 | 0 | |
| 7701 | 07942506R | | | WF | 2018-10-25 | 2018-10-31 | 0 | 7 | 0 | 0 | |
| 7702 | 07942506R | | | WF | 2018-10-31 | 2018-10-31 | 0 | 0 | 0 | 0 | |
| 7703 | 07942506R | | | WF | 2022-06-22 | 2022-06-23 | | | | | 2 |
| 7704 | 07942506R | | | WF | 2022-06-23 | 2022-06-29 | | | | | 6 |
| 7705 | 07942506R | | | WF | 2022-06-29 | 2022-06-29 | 0 | 1 | 0 | 0 | |
| 7706 | 07944095N | | | WF | 2021-07-09 | 2021-07-10 | | | | | 2 |
| 7707 | 07944095N | | | WF | 2021-07-10 | 2021-07-13 | | | | | 3 |
| 7708 | 07944095N | | | WF | 2021-07-13 | 2021-07-13 | 0 | 0 | 1 | 0 | |
| 7709 | 07944185J | | | WF | 2019-08-21 | 2019-08-24 | 0 | 0 | 4 | 0 | |
| 7710 | 07944185J | | | NIC | 2019-08-24 | 2019-09-04 | 0 | 0 | 11 | 0 | |
| 7711 | 07946299M | | | WF | 2022-03-21 | 2022-03-21 | 0 | 0 | 1 | 0 | |
| 7712 | 07946299M | | | WF | 2022-03-21 | 2022-05-10 | 0 | 0 | 51 | 0 | |
| 7713 | 07946299M | | | WF | 2022-05-10 | 2022-05-11 | 0 | 0 | 1 | 0 | |
| 7714 | 07946697R | | | WF | 2021-04-25 | 2021-04-26 | | | | | 2 |
| 7715 | 07946697R | | | WF | 2021-04-26 | 2021-05-07 | | | | | 11 |
| 7716 | 07946697R | | | WF | 2021-05-07 | 2021-05-07 | 0 | 0 | 1 | 0 | |
| 7717 | 07951781H | | | WF | 2021-01-20 | 2021-02-01 | 0 | 0 | 13 | 0 | |
| 7718 | 07951781H | | | WF | 2021-02-01 | 2021-02-01 | 0 | 0 | 0 | 0 | |
| 7719 | 07952614K | | | WF | 2020-11-15 | 2020-11-15 | | | | | 1 |
| 7720 | 07952614K | | | WF | 2020-11-15 | 2020-11-27 | | | | | 12 |
| 7721 | 07952614K | | | WF | 2020-11-27 | 2020-11-28 | 0 | 0 | 2 | 0 | |
| 7722 | 07956700Q | | | WF | 2020-05-23 | 2020-05-23 | 0 | 0 | 1 | 0 | |
| 7723 | 07956700Q | | | WF | 2020-05-23 | 2020-06-09 | 0 | 0 | 18 | 0 | |
| 7724 | 07956700Q | | | WF | 2020-06-09 | 2020-06-09 | 0 | 0 | 0 | 0 | |
| 7725 | 07965162J | | | WF | 2020-05-20 | 2020-05-26 | | | | | 7 |
| 7726 | 07965162J | | | WF | 2020-05-26 | 2020-05-26 | 0 | 1 | 0 | 0 | |
| 7727 | 07966058P | | | WF | 2021-12-22 | 2021-12-22 | | | | | 1 |
| 7728 | 07966058P | | | WF | 2021-12-22 | 2021-12-23 | | | | | 1 |
| 7729 | 07966058P | | | WF | 2021-12-23 | 2022-01-02 | | | | | 10 |
| 7730 | 07966166H | | | NIC | 2019-10-26 | 2020-02-26 | 0 | 0 | 124 | 0 | |
| 7731 | 07967578R | | | NIC | 2018-03-18 | 2018-04-27 | 0 | 0 | 34 | 0 | |
| 7732 | 07967578R | | | NIC | 2019-05-02 | 2019-05-21 | 0 | 0 | 20 | 0 | |
| 7733 | 07972610J | | | WF | 2019-09-14 | 2019-09-21 | 0 | 0 | 8 | 0 | |
| 7734 | 07972610J | | | WF | 2021-09-21 | 2021-09-21 | 0 | 0 | 0 | 0 | |
| 7735 | 07973979P | | | WF | 2022-05-18 | 2022-05-18 | | | | | 1 |
| 7736 | 07973979P | | | WF | 2022-05-18 | 2022-05-20 | | | | | 2 |
| 7737 | 07975375R | | | WF | 2020-11-20 | 2020-11-20 | | | | | 1 |
| 7738 | 07975375R | | | WF | 2020-11-20 | 2020-11-23 | | | | | 3 |
| 7739 | 07975375R | | | WF | 2020-11-23 | 2020-11-30 | 0 | 0 | 8 | 0 | |
| 7740 | 07975375R | | | WF | 2020-11-30 | 2020-11-30 | 0 | 0 | 0 | 0 | |
| 7741 | 07976189Q | | | WF | 2021-02-06 | 2021-02-13 | | | | | 8 |
| 7742 | 07976189Q | | | WF | 2021-02-13 | 2021-02-13 | 0 | 0 | 1 | 0 | |
| 7743 | 07976296K | | | WF | 2021-09-06 | 2021-09-13 | 0 | 0 | 8 | 0 | |
| 7744 | 07976296K | | | WF | 2021-09-13 | 2021-09-14 | 0 | 0 | 1 | 0 | |
| 7745 | 07976752Q | | | WF | 2020-06-24 | 2020-06-24 | | | | | 1 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7746 | 07976752Q | | | WF | 2020-06-24 | 2020-06-30 | | | | 6 | |
| 7747 | 07977608Q | | | WF | 2021-01-15 | 2021-01-17 | | | | | 3 |
| 7748 | 07977608Q | | | WF | 2021-01-17 | 2021-01-22 | 0 | 0 | 6 | 0 | |
| 7749 | 07977608Q | | | WF | 2021-01-22 | 2021-01-22 | 0 | 0 | 0 | 0 | |
| 7750 | 07978258M | | | WF | 2021-01-11 | 2021-01-18 | | | | | 8 |
| 7751 | 07978258M | | | WF | 2021-01-18 | 2021-01-22 | 0 | 0 | 1 | 0 | |
| 7752 | 07985712Q | | | WF | 2020-11-12 | 2020-11-12 | | | | | 1 |
| 7753 | 07985712Q | | | WF | 2020-11-12 | 2020-11-23 | | | | | 11 |
| 7754 | 07985712Q | | | WF | 2020-11-23 | 2020-11-23 | 0 | 0 | 1 | 0 | |
| 7755 | 07988284J | | | WF | 2021-01-05 | 2021-01-15 | | | | | 11 |
| 7756 | 07988284J | | | WF | 2021-01-15 | 2021-01-15 | 0 | 0 | 1 | 0 | |
| 7757 | 07990232Z | | | WF | 2020-06-01 | 2020-06-10 | 0 | 0 | 10 | 0 | |
| 7758 | 07990232Z | | | WF | 2020-06-10 | 2020-06-10 | 0 | 0 | 0 | 0 | |
| 7759 | 07991338Q | | | NIC | 2022-01-14 | 2022-01-27 | 0 | 0 | 14 | 0 | |
| 7760 | 07995937Q | | | WF | 2020-06-03 | 2020-06-03 | | | | | 1 |
| 7761 | 07995937Q | | | WF | 2020-06-03 | 2020-06-06 | | | | | 3 |
| 7762 | 07995937Q | | | WF | 2020-06-10 | 2020-06-12 | | | | | 3 |
| 7763 | 07997484K | | | WF | 2021-04-14 | 2021-04-24 | | | | | 11 |
| 7764 | 07997484K | | | WF | 2021-04-24 | 2021-04-24 | 0 | 0 | 1 | 0 | |
| 7765 | 08012448K | | | WF | 2020-06-01 | 2020-06-01 | 0 | 1 | 0 | 0 | |
| 7766 | 08012448K | | | WF | 2020-06-01 | 2020-06-11 | 0 | 10 | 0 | 0 | |
| 7767 | 08012448K | | | WF | 2020-06-11 | 2020-06-11 | 0 | 0 | 0 | 0 | |
| 7768 | 08012448K | | | WF | 2020-10-26 | 2020-10-26 | | | | | 1 |
| 7769 | 08012448K | | | WF | 2020-10-26 | 2020-10-29 | | | | | 3 |
| 7770 | 08012448K | | | WF | 2020-10-29 | 2020-10-29 | 0 | 1 | 0 | 0 | |
| 7771 | 08018895L | | | WF | 2018-03-21 | 2018-05-31 | 0 | 0 | 67 | 0 | |
| 7772 | 08025856Z | | | WF | 2020-10-07 | 2020-10-14 | | | | | 8 |
| 7773 | 08025856Z | | | WF | 2020-10-14 | 2020-10-14 | 0 | 0 | 1 | 0 | |
| 7774 | 08025856Z | | | WF | 2021-03-16 | 2021-03-25 | 0 | 0 | 10 | 0 | |
| 7775 | 08025856Z | | | WF | 2021-03-25 | 2021-03-25 | 0 | 0 | 0 | 0 | |
| 7776 | 08029737N | | | WF | 2019-06-15 | 2019-06-15 | 0 | 0 | 1 | 0 | |
| 7777 | 08029737N | | | WF | 2019-06-15 | 2019-06-15 | 0 | 0 | 0 | 0 | |
| 7778 | 08029827J | | | NIC | 2019-01-04 | 2019-04-25 | 0 | 0 | 112 | 0 | |
| 7779 | 08029827J | | | NIC | 2019-04-25 | 2019-05-30 | 0 | 0 | 35 | 0 | |
| 7780 | 08029827J | | | NIC | 2019-05-30 | 2019-05-31 | 0 | 0 | 1 | 0 | |
| 7781 | 08029827J | | | NIC | 2019-05-31 | 2019-06-27 | 0 | 0 | 27 | 0 | |
| 7782 | 08029827J | | | NIC | 2019-06-27 | 2019-07-02 | 0 | 0 | 6 | 0 | |
| 7783 | 08029827J | | | NIC | 2019-10-01 | 2020-05-06 | 0 | 0 | 219 | 0 | |
| 7784 | 08029862Y | | | WF | 2021-01-09 | 2021-01-09 | | | | | 1 |
| 7785 | 08029862Y | | | WF | 2021-01-09 | 2021-01-14 | | | | | 5 |
| 7786 | 08029862Y | | | WF | 2021-01-14 | 2021-01-14 | 0 | 0 | 1 | 0 | |
| 7787 | 08032148Y | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | 0 | |
| 7788 | 08032148Y | | | WF | 2020-10-13 | 2020-10-16 | 0 | 0 | 3 | 0 | |
| 7789 | 08040366Q | | | WF | 2021-06-29 | 2021-07-12 | 0 | 0 | 14 | 0 | |
| 7790 | 08040366Q | | | WF | 2021-07-12 | 2021-07-13 | 0 | 0 | 2 | 0 | |
| 7791 | 08040366Q | | | WF | 2021-07-13 | 2021-07-15 | 0 | 0 | 2 | 0 | |
| 7792 | 08040366Q | | | WF | 2021-07-15 | 2021-07-15 | 0 | 0 | 0 | 0 | |
| 7793 | 08042592Z | | | WF | 2021-12-31 | 2021-12-31 | | | | | 1 |
| 7794 | 08042592Z | | | WF | 2021-12-31 | 2022-01-11 | | | | | 11 |
| 7795 | 08042592Z | | | WF | 2022-01-11 | 2022-01-11 | 0 | 0 | 1 | 0 | |
| 7796 | 08046450Q | | | MDC | 2020-11-23 | 2020-12-04 | 0 | 0 | 12 | 0 | |
| 7797 | 08046450Q | | | NIC | 2020-12-04 | 2020-12-08 | 0 | 0 | 5 | 0 | |
| 7798 | 08046900H | | | MDC | 2019-10-19 | 2019-10-27 | 0 | 9 | 0 | 0 | |
| 7799 | 08046900H | | | NIC | 2019-11-23 | 2019-11-27 | 0 | 5 | 0 | 0 | |
| 7800 | 08046900H | | | NIC | 2019-11-27 | 2019-12-10 | 0 | 12 | 1 | 0 | |
| 7801 | 08048726P | | | WF | 2021-09-16 | 2021-09-21 | 0 | 0 | 6 | 0 | |
| 7802 | 08048726P | | | WF | 2021-09-21 | 2021-09-21 | 0 | 0 | 0 | 0 | |
| 7803 | 08050494M | | | WF | 2020-11-29 | 2020-11-29 | | | | | 1 |
| 7804 | 08050494M | | | WF | 2020-11-29 | 2020-12-08 | | | | | 9 |
| 7805 | 08050494M | | | WF | 2020-12-08 | 2020-12-08 | 0 | 0 | 1 | 0 | |
| 7806 | 08050612K | | | WF | 2021-12-06 | 2021-12-06 | | | | | 1 |
| 7807 | 08050612K | | | WF | 2021-12-06 | 2021-12-10 | | | | | 4 |
| 7808 | 08057214Y | | | WF | 2020-07-06 | 2020-07-06 | 0 | 0 | 1 | 0 | |
| 7809 | 08057214Y | | | WF | 2020-07-06 | 2020-07-20 | 0 | 0 | 15 | 0 | |
| 7810 | 08057214Y | | | WF | 2020-07-20 | 2020-07-20 | 0 | 0 | 0 | 0 | |
| 7811 | 08057303M | | | WF | 2021-02-10 | 2021-02-11 | | | | | 2 |
| 7812 | 08057645M | | | WF | 2021-04-12 | 2021-04-22 | | | | | 11 |
| 7813 | 08057645M | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 1 | 0 | |
| 7814 | 08058396J | | | WF | 2020-07-14 | 2020-07-14 | 0 | 0 | 1 | 0 | |
| 7815 | 08058396J | | | WF | 2020-07-14 | 2020-07-28 | 0 | 0 | 15 | 0 | |
| 7816 | 08058396J | | | WF | 2020-07-28 | 2020-07-28 | 0 | 0 | 0 | 0 | |
| 7817 | 08059414K | | | WF | 2020-02-25 | 2020-03-04 | 0 | 0 | 9 | 0 | |
| 7818 | 08059414K | | | WF | 2020-03-04 | 2020-03-04 | 0 | 0 | 0 | 0 | |
| 7819 | 08060922Q | | | WF | 2021-09-19 | 2021-09-19 | 0 | 1 | 0 | 0 | |
| 7820 | 08060922Q | | | WF | 2021-09-19 | 2021-10-18 | 0 | 30 | 0 | 0 | |
| 7821 | 08060922Q | | | WF | 2021-10-18 | 2021-10-18 | 0 | 0 | 0 | 0 | |
| 7822 | 08062170K | | | WF | 2020-06-30 | 2020-06-30 | 0 | 0 | 1 | 0 | |
| 7823 | 08062170K | | | WF | 2020-06-30 | 2020-07-09 | 0 | 0 | 9 | 0 | |
| 7824 | 08062170K | | | WF | 2020-07-09 | 2020-07-09 | 0 | 0 | 0 | 0 | |
| 7825 | 08062170K | | | WF | 2020-12-24 | 2020-12-31 | | | | | 8 |
| 7826 | 08062170K | | | WF | 2020-12-31 | 2020-12-31 | 0 | 0 | 1 | 0 | |
| 7827 | 08064043Y | | | WF | 2021-04-28 | 2021-05-11 | | | | | 14 |
| 7828 | 08064043Y | | | WF | 2021-05-11 | 2021-05-11 | 0 | 1 | 0 | 0 | |
| 7829 | 08065574K | | | WF | 2022-06-15 | 2022-06-15 | | | | | 1 |
| 7830 | 08065574K | | | WF | 2022-06-15 | 2022-06-16 | | | | | 1 |
| 7831 | 08065574K | | | WF | 2022-06-16 | 2022-06-24 | | | | | 8 |
| 7832 | 08065574K | | | WF | 2022-06-24 | 2022-06-24 | 0 | 0 | 1 | 0 | |
| 7833 | 08068129P | | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | 1 | 0 | |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 7834 | 08068129P | | WF | 2021-05-04 | 2021-05-04 | 0 | | 0 | 0 | |
| 7835 | 08068129P | | WF | 2021-05-06 | 2021-05-06 | 0 | | 0 | 2 | 0 |
| 7836 | 08068129P | | WF | 2021-05-06 | 2021-05-06 | 0 | | 0 | 0 | |
| 7837 | 08070735M | | WF | 2022-05-18 | 2022-05-18 | 0 | | 0 | 1 | 0 |
| 7838 | 08070735M | | WF | 2022-05-18 | 2022-06-02 | 0 | | 0 | 15 | 0 |
| 7839 | 08078879R | | WF | 2021-05-16 | 2021-05-16 | | | | 1 | |
| 7840 | 08078879R | | WF | 2021-05-16 | 2021-05-18 | | | | 2 | |
| 7841 | 08078879R | | WF | 2021-05-18 | 2021-05-19 | | | | 1 | |
| 7842 | 08078879R | | NIC | 2022-01-05 | 2022-01-17 | 0 | | 0 | 13 | 0 |
| 7843 | 08080547K | | WF | 2022-05-10 | 2022-05-10 | 0 | | 0 | 1 | 0 |
| 7844 | 08080547K | | WF | 2022-05-10 | 2022-05-24 | 0 | | 0 | 15 | 0 |
| 7845 | 08080547K | | WF | 2022-05-24 | 2022-05-24 | 0 | | 0 | 0 | 0 |
| 7846 | 08081837H | | WF | 2020-10-28 | 2020-10-28 | | | | 1 | |
| 7847 | 08081837H | | WF | 2020-10-28 | 2020-11-03 | | | | 6 | |
| 7848 | 08081837H | | WF | 2020-11-03 | 2020-11-03 | 0 | | 0 | 1 | 0 |
| 7849 | 08081837H | | WF | 2021-08-10 | 2021-08-17 | 0 | | 0 | 8 | 0 |
| 7850 | 08081837H | | WF | 2021-08-17 | 2021-08-17 | 0 | | 0 | 0 | 0 |
| 7851 | 08083494L | | WF | 2021-09-05 | 2021-09-09 | | | | 5 | |
| 7852 | 08083494L | | WF | 2021-09-09 | 2021-09-18 | 0 | | 0 | 10 | 0 |
| 7853 | 08083494L | | WF | 2021-09-18 | 2021-09-18 | 0 | | 0 | 0 | 0 |
| 7854 | 08087679R | | WF | 2021-10-09 | 2021-10-15 | | | | 7 | |
| 7855 | 08087679R | | WF | 2021-10-15 | 2021-10-16 | 0 | | 0 | 2 | 0 |
| 7856 | 08089378L | | WF | 2020-03-28 | 2020-04-13 | 0 | 17 | 0 | 0 | 0 |
| 7857 | 08089378L | | WF | 2020-04-13 | 2020-04-13 | 0 | | 0 | 0 | 0 |
| 7858 | 08095664J | | WF | 2021-04-25 | 2021-04-25 | 0 | | 0 | 1 | 0 |
| 7859 | 08095664J | | WF | 2021-04-25 | 2021-05-08 | 0 | | 0 | 13 | 0 |
| 7860 | 08095664J | | WF | 2021-05-08 | 2021-05-08 | 0 | | 0 | 0 | 0 |
| 7861 | 08099460N | | WF | 2022-02-12 | 2022-02-23 | 0 | | 0 | 12 | 0 |
| 7862 | 08099460N | | WF | 2022-02-23 | 2022-02-23 | 0 | | 0 | 1 | 0 |
| 7863 | 08099460N | | WF | 2022-02-23 | 2022-03-11 | 0 | | 0 | 16 | 0 |
| 7864 | 08099460N | | WF | 2022-03-11 | 2022-03-11 | 0 | | 0 | 0 | 0 |
| 7865 | 08103645H | | WF | 2021-12-06 | 2021-12-06 | | | | 1 | |
| 7866 | 08103645H | | WF | 2021-12-06 | 2021-12-14 | | | | 8 | |
| 7867 | 08112359Y | | WF | 2020-12-13 | 2020-12-15 | | | | 3 | |
| 7868 | 08112359Y | | WF | 2020-12-15 | 2020-12-15 | 0 | | 0 | 1 | 0 |
| 7869 | 08118321M | | WF | 2020-10-26 | 2020-10-26 | 0 | | 0 | 1 | 0 |
| 7870 | 08118321M | | WF | 2020-10-26 | 2020-10-26 | 0 | | 0 | 3 | 0 |
| 7871 | 08119817Y | | WF | 2021-11-28 | 2021-11-30 | 0 | | 0 | 3 | 0 |
| 7872 | 08126143Q | | WF | 2019-08-05 | 2019-08-06 | 0 | | 0 | 2 | 0 |
| 7873 | 08126143Q | | WF | 2019-08-06 | 2019-08-06 | 0 | | 0 | 0 | 0 |
| 7874 | 08127045P | | WF | 2020-12-13 | 2020-12-13 | | | | 1 | |
| 7875 | 08127045P | | WF | 2020-12-13 | 2020-12-15 | | | | 2 | |
| 7876 | 08127045P | | WF | 2020-12-15 | 2020-12-15 | 0 | | 0 | 1 | 0 |
| 7877 | 08130366R | | WF | 2022-01-05 | 2022-01-05 | | | | 1 | |
| 7878 | 08130366R | | WF | 2022-01-05 | 2022-01-15 | | | | 10 | |
| 7879 | 08133384J | | WF | 2021-03-05 | 2021-03-23 | 0 | | 0 | 19 | 0 |
| 7880 | 08133384J | | WF | 2021-03-23 | 2021-03-24 | 0 | | 0 | 1 | 0 |
| 7881 | 08133384J | | WF | 2021-03-24 | 2021-03-24 | 0 | | 0 | 0 | 0 |
| 7882 | 08135793J | | WF | 2020-08-16 | 2020-08-28 | | | | 13 | |
| 7883 | 08135793J | | WF | 2020-08-28 | 2020-08-29 | 0 | | 0 | 2 | 0 |
| 7884 | 08137037Q | | WF | 2022-06-30 | 2022-06-30 | | | | 9 | |
| 7885 | 08144735N | | WF | 2021-11-22 | 2021-12-03 | | | | 12 | |
| 7886 | 08144735N | | WF | 2021-12-03 | 2021-12-03 | 0 | | 0 | 1 | 0 |
| 7887 | 08148480H | | WF | 2020-10-28 | 2020-11-04 | | | | 8 | |
| 7888 | 08148480H | | WF | 2020-11-04 | 2020-11-04 | 0 | | 0 | 1 | 0 |
| 7889 | 08149731H | | WF | 2021-02-26 | 2021-02-26 | | | | 1 | |
| 7890 | 08149731H | | WF | 2021-02-26 | 2021-03-03 | | | | 5 | |
| 7891 | 08149731H | | WF | 2021-03-07 | 2021-03-10 | | | | 4 | |
| 7892 | 08149731H | | WF | 2021-03-10 | 2021-03-10 | 0 | | 0 | 1 | 0 |
| 7893 | 08155258N | | WF | 2022-02-14 | 2022-02-26 | | | | 13 | |
| 7894 | 08155258N | | WF | 2022-02-26 | 2022-02-26 | 0 | | 0 | 1 | 0 |
| 7895 | 08157210N | | WF | 2021-02-07 | 2021-02-17 | | | | 11 | |
| 7896 | 08157210N | | WF | 2021-02-17 | 2021-02-17 | 0 | | 0 | 1 | 0 |
| 7897 | 08157210N | | WF | 2021-09-20 | 2021-09-20 | 0 | | 0 | 1 | 0 |
| 7898 | 08157210N | | WF | 2021-09-20 | 2021-09-27 | 0 | | 0 | 7 | 0 |
| 7899 | 08158954Q | | WF | 2021-01-05 | 2021-01-08 | 0 | | 0 | 4 | 0 |
| 7900 | 08158954Q | | WF | 2021-01-08 | 2021-01-12 | 0 | | 0 | 4 | 0 |
| 7901 | 08158954Q | | WF | 2021-01-12 | 2021-01-12 | 0 | | 0 | 0 | 0 |
| 7902 | 08159805P | | WF | 2020-11-30 | 2020-12-08 | | | | 9 | |
| 7903 | 08159805P | | WF | 2020-12-08 | 2020-12-08 | 0 | 1 | 0 | 0 | |
| 7904 | 08161407H | | WF | 2020-12-17 | 2020-12-30 | 0 | 14 | 0 | 0 | 0 |
| 7905 | 08161407H | | WF | 2020-12-30 | 2020-12-31 | 0 | 2 | 0 | 0 | 0 |
| 7906 | 08163333M | | WF | 2020-03-31 | 2020-04-02 | | | | 3 | |
| 7907 | 08163333M | | WF | 2020-04-02 | 2020-04-09 | | | | 7 | |
| 7908 | 08163333M | | WF | 2020-04-09 | 2020-04-09 | 0 | | 0 | 1 | 0 |
| 7909 | 08163983K | | WF | 2021-09-29 | 2021-09-30 | | | | 2 | |
| 7910 | 08163983K | | WF | 2021-09-30 | 2021-10-10 | | | | 10 | |
| 7911 | 08163983K | | WF | 2021-10-10 | 2021-10-11 | 0 | | 0 | 2 | 0 |
| 7912 | 08165466J | | WF | 2021-09-23 | 2021-09-23 | 0 | 1 | 0 | 0 | |
| 7913 | 08165466J | | WF | 2021-09-23 | 2021-09-28 | 0 | 5 | 0 | 0 | |
| 7914 | 08165466J | | WF | 2021-09-28 | 2021-10-01 | 0 | 3 | 0 | 0 | |
| 7915 | 08175249R | | WF | 2021-02-12 | 2021-02-12 | | | | 1 | |
| 7916 | 08175249R | | WF | 2021-02-12 | 2021-02-17 | | | | 5 | |
| 7917 | 08175249R | | WF | 2021-02-17 | 2021-02-17 | 0 | 1 | 0 | 0 | |
| 7918 | 08176526N | | WF | 2021-08-28 | 2021-09-02 | | | | 6 | |
| 7919 | 08176526N | | WF | 2021-09-02 | 2021-09-04 | 0 | | 0 | 3 | 0 |
| 7920 | 08176745N | | WF | 2022-02-28 | 2022-03-07 | | | | 8 | |
| 7921 | 08176745N | | WF | 2022-03-07 | 2022-03-07 | 0 | 1 | 0 | 0 | |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 7922 | 08184587J | | WF | 2021-05-15 | 2021-05-16 | 0 | 0 | 2 | 0 | |
| 7923 | 08184587J | | WF | 2021-05-16 | 2021-05-16 | 0 | 0 | 0 | 0 | |
| 7924 | 08184587J | | WF | 2021-05-16 | 2021-05-18 | 0 | 0 | 2 | 0 | |
| 7925 | 08184587J | | WF | 2021-05-18 | 2021-05-19 | 0 | 0 | 1 | 0 | |
| 7926 | 08191489H | | MDC | 2018-03-18 | 2018-04-16 | 0 | 0 | 23 | 0 | |
| 7927 | 08191489H | | MDC | 2018-04-17 | 2018-04-20 | 0 | 0 | 4 | 0 | |
| 7928 | 08191489H | | NIC | 2018-05-17 | 2018-05-22 | 0 | 0 | 6 | 0 | |
| 7929 | 08191489H | | NIC | 2018-05-22 | 2018-05-25 | 0 | 0 | 3 | 0 | |
| 7930 | 08191489H | | NIC | 2018-05-25 | 2018-06-12 | 0 | 0 | 18 | 0 | |
| 7931 | 08191489H | | NIC | 2018-06-12 | 2018-06-29 | 0 | 0 | 17 | 0 | |
| 7932 | 08191489H | | NIC | 2018-06-29 | 2018-08-08 | 0 | 0 | 40 | 0 | |
| 7933 | 08191489H | | NIC | 2018-09-07 | 2018-09-14 | 0 | 0 | 8 | 0 | |
| 7934 | 08193164R | | WF | 2020-07-09 | 2020-07-10 | | | | | 2 |
| 7935 | 08196163P | | WF | 2018-07-20 | 2018-07-20 | 0 | 0 | 1 | 0 | |
| 7936 | 08196163P | | WF | 2018-07-20 | 2018-07-26 | 0 | 0 | 6 | 0 | |
| 7937 | 08196163P | | WF | 2018-07-26 | 2018-07-26 | 0 | 0 | 0 | 0 | |
| 7938 | 08203967R | | WF | 2022-03-29 | 2022-03-30 | 0 | 0 | 2 | 0 | |
| 7939 | 08203967R | | WF | 2022-03-30 | 2022-06-30 | 0 | 0 | 92 | 0 | |
| 7940 | 08203971Y | | NIC | 2018-04-17 | 2018-04-25 | 0 | 0 | 9 | 0 | |
| 7941 | 08203971Y | | NIC | 2018-04-25 | 2018-05-25 | 0 | 0 | 30 | 0 | |
| 7942 | 08203971Y | | NIC | 2018-05-25 | 2018-06-11 | 0 | 0 | 17 | 0 | |
| 7943 | 08203971Y | | NIC | 2018-06-11 | 2018-06-12 | 0 | 0 | 1 | 0 | |
| 7944 | 08203971Y | | NIC | 2018-06-12 | 2018-08-23 | 0 | 0 | 72 | 0 | |
| 7945 | 08204405Y | | WF | 2021-04-09 | 2021-04-09 | | | | | 1 |
| 7946 | 08204405Y | | WF | 2021-04-09 | 2021-04-19 | | | | | 10 |
| 7947 | 08204405Y | | WF | 2021-04-19 | 2021-04-19 | 0 | 0 | 1 | 0 | |
| 7948 | 08209102Z | | WF | 2022-06-14 | 2022-06-14 | | | | | 1 |
| 7949 | 08209102Z | | WF | 2022-06-14 | 2022-06-21 | | | | | 7 |
| 7950 | 08209102Z | | WF | 2022-06-21 | 2022-06-21 | 0 | 0 | 1 | 0 | |
| 7951 | 08218632R | | WF | 2022-04-25 | 2022-05-10 | 0 | 0 | 16 | 0 | |
| 7952 | 08218632R | | WF | 2022-05-10 | 2022-05-10 | 0 | 0 | 0 | 0 | |
| 7953 | 08218632R | | WF | 2022-06-02 | 2022-06-02 | | | | | 1 |
| 7954 | 08218632R | | WF | 2022-06-02 | 2022-06-02 | | | | | 0 |
| 7955 | 08218632R | | WF | 2022-06-02 | 2022-06-08 | | | | | 6 |
| 7956 | 08218632R | | WF | 2022-06-08 | 2022-06-08 | 0 | 0 | 1 | 0 | |
| 7957 | 08227174K | | WF | 2021-03-23 | 2021-04-06 | 0 | 0 | 15 | 0 | |
| 7958 | 08227174K | | WF | 2021-04-06 | 2021-04-06 | 0 | 0 | 0 | 0 | |
| 7959 | 08227174K | | WF | 2021-12-21 | 2021-12-21 | | | | | 1 |
| 7960 | 08227174K | | WF | 2021-12-21 | 2021-12-30 | | | | | 9 |
| 7961 | 08227174K | | WF | 2021-12-30 | 2021-12-30 | 0 | 0 | 1 | 0 | |
| 7962 | 08227174K | | WF | 2022-01-08 | 2022-01-09 | | | | | 2 |
| 7963 | 08227174K | | WF | 2022-01-09 | 2022-01-11 | | | | | 2 |
| 7964 | 08227174K | | WF | 2022-01-11 | 2022-01-15 | 0 | 0 | 5 | 0 | |
| 7965 | 08227174K | | WF | 2022-01-15 | 2022-01-16 | 0 | 0 | 1 | 0 | |
| 7966 | 08232394M | | WF | 2022-02-04 | 2022-02-06 | | | | | 3 |
| 7967 | 08232394M | | WF | 2022-02-06 | 2022-02-17 | | | | | 11 |
| 7968 | 08232394M | | WF | 2022-02-17 | 2022-02-17 | 0 | 0 | 1 | 0 | |
| 7969 | 08239743L | | WF | 2021-01-09 | 2021-01-19 | | | | | 11 |
| 7970 | 08239743L | | WF | 2021-01-19 | 2021-01-19 | 0 | 0 | 1 | 0 | |
| 7971 | 08244697R | | WF | 2018-08-25 | 2018-08-25 | 0 | 0 | 1 | 0 | |
| 7972 | 08244697R | | WF | 2018-08-25 | 2018-08-25 | 0 | 0 | 1 | 0 | |
| 7973 | 08252974H | | WF | 2021-01-12 | 2021-01-23 | | | | | 12 |
| 7974 | 08252974H | | WF | 2021-01-23 | 2021-01-23 | 0 | 0 | 1 | 0 | |
| 7975 | 08255520Z | | WF | 2020-08-30 | 2020-08-30 | 0 | 1 | 0 | 0 | |
| 7976 | 08255520Z | | WF | 2020-08-30 | 2020-09-13 | 0 | 15 | 0 | 0 | |
| 7977 | 08255520Z | | WF | 2020-09-13 | 2020-09-13 | 0 | 0 | 0 | 0 | |
| 7978 | 08265009R | | WF | 2021-07-14 | 2021-07-14 | | | | | 1 |
| 7979 | 08265009R | | WF | 2021-07-14 | 2021-07-15 | | | | | 1 |
| 7980 | 08265009R | | WF | 2021-10-14 | 2021-10-25 | | | | | 12 |
| 7981 | 08268413L | | WF | 2020-04-01 | 2020-04-01 | | | | | 1 |
| 7982 | 08268413L | | WF | 2020-04-01 | 2020-04-02 | | | | | 1 |
| 7983 | 08270199K | | WF | 2020-04-28 | 2020-05-05 | | | | | 8 |
| 7984 | 08270199K | | WF | 2020-05-05 | 2020-05-05 | 0 | 0 | 1 | 0 | |
| 7985 | 08279382L | | WF | 2020-08-04 | 2020-08-07 | | | | | 4 |
| 7986 | 08281105R | | MDC | 2018-03-18 | 2018-06-08 | 0 | 0 | 76 | 0 | |
| 7987 | 08284236N | | WF | 2020-12-09 | 2020-12-15 | | | | | 7 |
| 7988 | 08284236N | | WF | 2020-12-15 | 2020-12-15 | 0 | 0 | 1 | 0 | |
| 7989 | 08286525H | | WF | 2021-12-29 | 2021-12-29 | | | | | 1 |
| 7990 | 08286525H | | WF | 2021-12-29 | 2022-01-10 | | | | | 12 |
| 7991 | 08286525H | | WF | 2022-01-10 | 2022-01-10 | 0 | 1 | 0 | 0 | |
| 7992 | 08288973P | | WF | 2022-05-03 | 2022-05-03 | | | | | 1 |
| 7993 | 08288973P | | WF | 2022-05-03 | 2022-05-13 | | | | | 10 |
| 7994 | 08288973P | | WF | 2022-05-13 | 2022-05-13 | 0 | 0 | 1 | 0 | |
| 7995 | 08291256K | | WF | 2021-09-15 | 2021-09-21 | | | | | 7 |
| 7996 | 08291256K | | WF | 2021-09-21 | 2021-09-21 | 0 | 0 | 1 | 0 | |
| 7997 | 08298876H | | WF | 2019-08-21 | 2019-08-22 | 0 | 0 | 2 | 0 | |
| 7998 | 08298876H | | WF | 2019-08-22 | 2019-08-22 | 0 | 0 | 0 | 0 | |
| 7999 | 08301240Z | | WF | 2022-05-24 | 2022-06-02 | | | | | 10 |
| 8000 | 08301240Z | | WF | 2022-06-02 | 2022-06-02 | 0 | 0 | 1 | 0 | |
| 8001 | 08304263M | | WF | 2020-06-01 | 2020-06-11 | 0 | 11 | 0 | 0 | |
| 8002 | 08304263M | | WF | 2020-06-11 | 2020-06-11 | 0 | 0 | 0 | 0 | |
| 8003 | 08304263M | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 8004 | 08304263M | | WF | 2020-07-28 | 2020-07-31 | | | | | 3 |
| 8005 | 08304492Z | | WF | 2021-04-21 | 2021-04-29 | | | | | 9 |
| 8006 | 08304492Z | | WF | 2021-04-29 | 2021-04-29 | 0 | 0 | 1 | 0 | |
| 8007 | 08305778Z | | WF | 2022-03-28 | 2022-03-28 | | | | | 1 |
| 8008 | 08305778Z | | WF | 2022-03-28 | 2022-04-07 | | | | | 10 |
| 8009 | 08305778Z | | WF | 2022-04-07 | 2022-04-07 | 0 | 0 | 1 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010 | 08313744R | | | WF | 2020-11-24 | 2020-11-26 | | | | | 6 |
| 8011 | 08313744R | | | WF | 2020-11-26 | 2020-11-26 | 0 | | 0 | 1 | 0 |
| 8012 | 08313744R | | | WF | 2021-12-19 | 2021-12-24 | | | | | 6 |
| 8013 | 08314115P | | | WF | 2022-05-02 | 2022-05-12 | | | | | 11 |
| 8014 | 08314115P | | | WF | 2022-05-12 | 2022-05-12 | 0 | 1 | 0 | | 0 |
| 8015 | 08314803L | | | NIC | 2018-08-18 | 2018-09-18 | 0 | 0 | 32 | | 0 |
| 8016 | 08316402N | | | NIC | 2018-09-05 | 2018-09-06 | 0 | 0 | 2 | | 0 |
| 8017 | 08316402N | | | NIC | 2018-09-06 | 2018-11-20 | 0 | 0 | 75 | | 0 |
| 8018 | 08316402N | | | NIC | 2018-11-21 | 2018-12-01 | 0 | 0 | 10 | | 0 |
| 8019 | 08318483N | | | WF | 2022-04-27 | 2022-04-27 | | | | | 1 |
| 8020 | 08318483N | | | WF | 2022-04-24 | 2022-04-29 | | | | | 2 |
| 8021 | 08319528Y | | | WF | 2020-04-17 | 2020-04-17 | 0 | 0 | 1 | | 0 |
| 8022 | 08319528Y | | | WF | 2020-04-17 | 2020-05-04 | 0 | 0 | 18 | | 0 |
| 8023 | 08319528Y | | | WF | 2020-05-04 | 2020-05-04 | 0 | 0 | 0 | | 0 |
| 8024 | 08319528Y | | | WF | 2020-08-14 | 2020-08-14 | | | | | 1 |
| 8025 | 08319528Y | | | WF | 2020-08-14 | 2020-08-27 | | | | | 13 |
| 8026 | 08319528Y | | | WF | 2020-12-04 | 2020-12-11 | | | | | 8 |
| 8027 | 08319528Y | | | WF | 2020-12-11 | 2020-12-11 | 0 | 0 | 1 | | 0 |
| 8028 | 08319528Y | | | WF | 2021-08-20 | 2021-08-20 | | | | | 1 |
| 8029 | 08319528Y | | | WF | 2021-08-20 | 2021-08-27 | | | | | 7 |
| 8030 | 08319528Y | | | WF | 2021-08-27 | 2021-08-28 | 0 | 0 | 2 | | 0 |
| 8031 | 08328381P | | | WF | 2021-04-17 | 2021-04-26 | | | | | 10 |
| 8032 | 08328381P | | | WF | 2021-04-26 | 2021-04-26 | 0 | 0 | 1 | | 0 |
| 8033 | 08331733N | | | WF | 2021-03-23 | 2021-03-26 | 0 | 0 | 4 | | 0 |
| 8034 | 08331733N | | | WF | 2021-03-26 | 2021-03-26 | 0 | 0 | 0 | | 0 |
| 8035 | 08331773Z | | | WF | 2021-10-14 | 2021-10-17 | | | | | 4 |
| 8036 | 08331773Z | | | WF | 2021-10-29 | 2021-10-29 | | | | | 1 |
| 8037 | 08331773Z | | | WF | 2021-10-29 | 2021-11-09 | | | | | 11 |
| 8038 | 08331773Z | | | WF | 2021-11-09 | 2021-11-09 | 0 | 1 | 0 | | 0 |
| 8039 | 08332338Z | | | WF | 2022-06-07 | 2022-06-07 | | | | | 1 |
| 8040 | 08332338Z | | | WF | 2022-06-07 | 2022-06-19 | | | | | 12 |
| 8041 | 08335824J | | | WF | 2020-03-13 | 2020-03-19 | | | | | 7 |
| 8042 | 08335824J | | | WF | 2020-03-19 | 2020-03-19 | 0 | 0 | 1 | | 0 |
| 8043 | 08339047R | | | WF | 2020-10-12 | 2020-10-12 | | | | | 1 |
| 8044 | 08339047R | | | WF | 2020-10-12 | 2020-10-13 | | | | | 1 |
| 8045 | 08341877P | | | WF | 2020-10-12 | 2020-10-14 | | | | | 3 |
| 8046 | 08341877P | | | WF | 2020-10-14 | 2020-10-14 | | | | | 0 |
| 8047 | 08346376K | | | WF | 2021-08-06 | 2021-08-15 | | | | | 10 |
| 8048 | 08346376K | | | WF | 2021-08-15 | 2021-08-15 | 0 | 0 | 1 | | 0 |
| 8049 | 08346605Q | | | WF | 2021-10-13 | 2021-10-13 | 0 | 0 | 1 | | 0 |
| 8050 | 08346605Q | | | WF | 2021-10-13 | 2021-10-29 | 0 | 16 | 1 | | 0 |
| 8051 | 08352628M | | | WF | 2021-05-15 | 2021-05-18 | 0 | 0 | 4 | | 0 |
| 8052 | 08353630Z | | | WF | 2021-04-30 | 2021-04-30 | | | | | 1 |
| 8053 | 08353630Z | | | WF | 2021-04-30 | 2021-05-03 | | | | | 3 |
| 8054 | 08355790K | | | WF | 2018-08-07 | 2018-08-16 | 0 | 0 | 10 | | 0 |
| 8055 | 08355790K | | | WF | 2018-08-16 | 2018-08-16 | 0 | 0 | 0 | | 0 |
| 8056 | 08362842M | | | WF | 2021-08-09 | 2021-08-20 | | | | | 12 |
| 8057 | 08362842M | | | WF | 2021-08-20 | 2021-08-20 | 0 | 0 | 1 | | 0 |
| 8058 | 08373273J | | | WF | 2020-03-27 | 2020-03-27 | 0 | 0 | 1 | | 0 |
| 8059 | 08373273J | | | WF | 2020-03-27 | 2020-04-03 | 0 | 0 | 7 | | 0 |
| 8060 | 08373273J | | | WF | 2020-04-03 | 2020-04-03 | 0 | 0 | 0 | | 0 |
| 8061 | 08373273J | | | WF | 2021-03-20 | 2021-03-29 | | | | | 10 |
| 8062 | 08373273J | | | WF | 2021-03-29 | 2021-03-29 | 0 | 0 | 1 | | 0 |
| 8063 | 08375634Y | | | WF | 2021-12-15 | 2021-12-15 | | | | | 1 |
| 8064 | 08375634Y | | | WF | 2021-12-15 | 2021-12-26 | | | | | 11 |
| 8065 | 08375634Y | | | WF | 2021-12-26 | 2021-12-26 | 0 | 0 | 1 | | 0 |
| 8066 | 08378401L | | | WF | 2021-07-14 | 2021-07-14 | 0 | 1 | 0 | | 0 |
| 8067 | 08378401L | | | WF | 2021-07-14 | 2021-07-20 | 0 | 2 | 4 | | 0 |
| 8068 | 08378401L | | | WF | 2021-07-20 | 2021-07-20 | 0 | 0 | 0 | | 0 |
| 8069 | 08378401L | | | WF | 2021-12-13 | 2021-12-13 | | | | | 1 |
| 8070 | 08378401L | | | WF | 2021-12-13 | 2021-12-26 | | | | | 13 |
| 8071 | 08378401L | | | WF | 2021-12-26 | 2021-12-26 | 0 | 0 | 1 | | 0 |
| 8072 | 08378401L | | | WF | 2022-06-02 | 2022-06-02 | | | | | 1 |
| 8073 | 08378401L | | | WF | 2022-06-02 | 2022-06-02 | | | | | 0 |
| 8074 | 08378401L | | | WF | 2022-06-02 | 2022-06-02 | | | | | 0 |
| 8075 | 08381913K | | | WF | 2021-03-01 | 2021-03-01 | 0 | 0 | 1 | | 0 |
| 8076 | 08381913K | | | WF | 2021-03-01 | 2021-03-07 | 0 | 0 | 6 | | 0 |
| 8077 | 08381913K | | | WF | 2021-03-07 | 2021-03-07 | 0 | 0 | 0 | | 0 |
| 8078 | 08390766R | | | WF | 2020-11-30 | 2020-11-30 | | | | | 1 |
| 8079 | 08390766R | | | WF | 2020-12-02 | 2020-12-03 | 0 | 0 | 2 | | 0 |
| 8080 | 08390766R | | | WF | 2020-12-03 | 2020-12-10 | 0 | 0 | 7 | | 0 |
| 8081 | 08392594P | | | WF | 2021-02-09 | 2021-02-24 | 0 | 0 | 16 | | 0 |
| 8082 | 08392594P | | | WF | 2021-02-24 | 2021-02-24 | 0 | 0 | 0 | | 0 |
| 8083 | 08395402P | | | WF | 2021-05-03 | 2021-05-17 | 0 | 0 | 15 | | 0 |
| 8084 | 08395402P | | | WF | 2021-05-17 | 2021-05-17 | 0 | 0 | 0 | | 0 |
| 8085 | 08395502H | | | WF | 2021-10-08 | 2021-10-29 | 0 | 0 | 22 | | 0 |
| 8086 | 08395502H | | | WF | 2021-10-29 | 2021-10-29 | 0 | 0 | 0 | | 0 |
| 8087 | 08399346M | | | WF | 2020-04-12 | 2020-04-12 | 0 | 0 | 1 | | 0 |
| 8088 | 08399346M | | | WF | 2020-04-12 | 2020-04-22 | 0 | 0 | 10 | | 0 |
| 8089 | 08399346M | | | WF | 2020-04-22 | 2020-05-08 | 0 | 0 | 17 | | 0 |
| 8090 | 08399346M | | | WF | 2020-05-08 | 2020-05-08 | 0 | 0 | 0 | | 0 |
| 8091 | 08399346M | | | WF | 2021-02-17 | 2021-02-17 | | | | | 1 |
| 8092 | 08399346M | | | WF | 2021-02-17 | 2021-02-22 | | | | | 5 |
| 8093 | 08399346M | | | WF | 2021-02-22 | 2021-02-23 | 0 | 0 | 2 | | 0 |
| 8094 | 08402203P | | | WF | 2020-07-08 | 2020-07-09 | 0 | 0 | 2 | | 0 |
| 8095 | 08402203P | | | WF | 2020-07-09 | 2020-07-16 | 0 | 0 | 7 | | 0 |
| 8096 | 08402203P | | | WF | 2020-08-08 | 2020-08-14 | 0 | 0 | 7 | | 0 |
| 8097 | 08402203P | | | WF | 2020-08-14 | 2020-08-14 | 0 | 0 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8098 | 08402203P | | | WF | 2021-05-27 | 2021-06-06 | | | | | 11 |
| 8099 | 08402203P | | | WF | 2021-06-06 | 2021-06-07 | 0 | | 2 | | 0 |
| 8100 | 08402203P | | | WF | 2021-10-13 | 2021-10-25 | | | | | 13 |
| 8101 | 08402945Q | | | WF | 2020-11-27 | 2021-01-03 | 0 | 0 | 38 | | 0 |
| 8102 | 08402945Q | | | WF | 2021-01-03 | 2021-01-08 | 0 | 0 | 5 | | 0 |
| 8103 | 08402945Q | | | WF | 2021-01-08 | 2021-01-29 | 0 | 0 | 21 | | 0 |
| 8104 | 08402945Q | | | WF | 2021-01-29 | 2021-01-29 | 0 | 0 | 0 | | 0 |
| 8105 | 08402945Q | | | WF | 2021-10-23 | 2021-10-25 | 0 | 0 | 3 | | 0 |
| 8106 | 08402945Q | | | WF | 2021-10-25 | 2021-11-23 | 0 | 0 | 30 | | 0 |
| 8107 | 08402945Q | | | WF | 2021-11-23 | 2021-12-28 | 0 | 0 | 36 | | 0 |
| 8108 | 08407534H | | | WF | 2018-05-05 | 2018-05-05 | 0 | 0 | 1 | | 0 |
| 8109 | 08407534H | | | WF | 2018-05-05 | 2018-05-08 | 0 | 0 | 3 | | 0 |
| 8110 | 08414374M | | | WF | 2021-10-12 | 2021-10-21 | | | | | 10 |
| 8111 | 08414374M | | | WF | 2021-10-21 | 2021-10-21 | 0 | 1 | 0 | | 0 |
| 8112 | 08422950N | | | NIC | 2021-05-15 | 2021-05-24 | 0 | 0 | 10 | | 0 |
| 8113 | 08422950N | | | NIC | 2021-05-24 | 2021-08-19 | 0 | 0 | 87 | | 0 |
| 8114 | 08425096J | | | WF | 2021-09-23 | 2021-09-23 | 0 | 0 | 1 | | 0 |
| 8115 | 08425096J | | | WF | 2021-09-23 | 2021-09-27 | 0 | 0 | 4 | | 0 |
| 8116 | 08425881Y | | | WF | 2020-09-03 | 2020-09-08 | | | | | 6 |
| 8117 | 08425881Y | | | WF | 2020-09-08 | 2020-09-09 | 0 | 0 | 1 | | 0 |
| 8118 | 08437260Z | | | WF | 2020-06-23 | 2020-06-23 | | | | | 1 |
| 8119 | 08437260Z | | | WF | 2020-06-23 | 2020-06-30 | | | | | 7 |
| 8120 | 08437260Z | | | WF | 2020-06-30 | 2020-06-30 | 0 | 0 | 1 | | 0 |
| 8121 | 08438614Q | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 1 | | 0 |
| 8122 | 08438614Q | | | WF | 2021-04-22 | 2021-05-04 | 0 | 0 | 12 | | 0 |
| 8123 | 08438614Q | | | WF | 2021-05-04 | 2021-05-05 | 0 | 0 | 1 | | 0 |
| 8124 | 08448586P | | | WF | 2018-12-28 | 2019-01-17 | 0 | 0 | 21 | | 0 |
| 8125 | 08448586P | | | WF | 2019-01-17 | 2019-01-17 | 0 | 0 | 0 | | 0 |
| 8126 | 08448586P | | | WF | 2019-01-17 | 2019-03-06 | 0 | 0 | 48 | | 0 |
| 8127 | 08448586P | | | WF | 2019-03-06 | 2019-03-06 | 0 | 0 | 0 | | 0 |
| 8128 | 08448586P | | | WF | 2019-03-06 | 2019-04-04 | 0 | 0 | 29 | | 0 |
| 8129 | 08448586P | | | WF | 2019-04-04 | 2019-04-04 | 0 | 0 | 0 | | 0 |
| 8130 | 08448586P | | | WF | 2019-05-03 | 2019-07-20 | 0 | 0 | 79 | | 0 |
| 8131 | 08448586P | | | WF | 2019-07-20 | 2019-07-23 | 0 | 0 | 3 | | 0 |
| 8132 | 08448586P | | | WF | 2019-07-23 | 2019-07-23 | 0 | 0 | 0 | | 0 |
| 8133 | 08448586P | | | MDC | 2019-07-24 | 2019-07-31 | 0 | 2 | 6 | | 0 |
| 8134 | 08448586P | | | NIC | 2019-08-28 | 2019-09-14 | 0 | 0 | 18 | | 0 |
| 8135 | 08448586P | | | NIC | 2019-09-16 | 2019-10-01 | 0 | 0 | 16 | | 0 |
| 8136 | 08448586P | | | NIC | 2019-10-01 | 2019-10-07 | 0 | 0 | 6 | | 0 |
| 8137 | 08448586P | | | NIC | 2019-11-05 | 2019-11-14 | 0 | 0 | 10 | | 0 |
| 8138 | 08448586P | | | NIC | 2019-11-14 | 2019-12-09 | 0 | 0 | 25 | | 0 |
| 8139 | 08448586P | | | WF | 2020-05-07 | 2020-05-09 | | | | | 3 |
| 8140 | 08448586P | | | WF | 2020-05-09 | 2020-05-13 | | | | | 4 |
| 8141 | 08448586P | | | WF | 2020-05-13 | 2020-05-13 | 0 | 0 | 1 | | 0 |
| 8142 | 08448586P | | | WF | 2020-06-01 | 2020-06-02 | | | | | 2 |
| 8143 | 08448586P | | | WF | 2020-06-02 | 2020-06-05 | | | | | 3 |
| 8144 | 08448586P | | | WF | 2020-06-05 | 2020-06-05 | 0 | 0 | 1 | | 0 |
| 8145 | 08448586P | | | WF | 2020-08-16 | 2020-09-01 | 0 | 0 | 17 | | 0 |
| 8146 | 08448586P | | | WF | 2020-09-01 | 2020-09-02 | 0 | 0 | 1 | | 0 |
| 8147 | 08448586P | | | WF | 2020-09-02 | 2020-09-02 | 0 | 0 | 0 | | 0 |
| 8148 | 08448586P | | | WF | 2022-03-30 | 2022-03-30 | 0 | 0 | 2 | | 0 |
| 8149 | 08448586P | | | WF | 2022-03-30 | 2022-04-12 | 0 | 0 | 13 | | 0 |
| 8150 | 08454762Y | | | WF | 2021-07-14 | 2021-07-14 | 0 | 0 | 1 | | 0 |
| 8151 | 08454762Y | | | WF | 2021-07-14 | 2021-07-20 | 0 | 0 | 6 | | 0 |
| 8152 | 08454762Y | | | WF | 2021-07-20 | 2021-07-21 | 0 | 0 | 1 | | 0 |
| 8153 | 08454762Y | | | WF | 2021-07-21 | 2021-07-22 | 0 | 0 | 1 | | 0 |
| 8154 | 08454762Y | | | WF | 2021-07-22 | 2021-07-22 | 0 | 0 | 0 | | 0 |
| 8155 | 08462386Z | | | WF | 2021-01-07 | 2021-01-12 | | | | | 6 |
| 8156 | 08462386Z | | | WF | 2021-01-12 | 2021-01-12 | 0 | 0 | 1 | | 0 |
| 8157 | 08466670N | | | WF | 2021-08-20 | 2021-08-20 | | | | | 1 |
| 8158 | 08466670N | | | WF | 2021-08-20 | 2021-08-27 | | | | | 7 |
| 8159 | 08466670N | | | WF | 2021-08-27 | 2021-08-28 | 0 | 0 | 2 | | 0 |
| 8160 | 08467109Y | | | NIC | 2021-12-28 | 2022-01-11 | 0 | 0 | 15 | | 0 |
| 8161 | 08468144Y | | | WF | 2020-11-24 | 2020-11-28 | | | | | 5 |
| 8162 | 08468144Y | | | WF | 2020-11-28 | 2020-11-28 | 0 | 0 | 1 | | 0 |
| 8163 | 08471084J | | | WF | 2020-07-30 | 2020-08-07 | | | | | 9 |
| 8164 | 08471084J | | | WF | 2020-08-07 | 2020-08-10 | 0 | 0 | 4 | | 0 |
| 8165 | 08471084J | | | WF | 2020-08-10 | 2020-08-10 | 0 | 0 | 0 | | 0 |
| 8166 | 08471084J | | | WF | 2021-04-26 | 2021-04-26 | | | | | 1 |
| 8167 | 08471084J | | | WF | 2021-04-26 | 2021-04-27 | | | | | 1 |
| 8168 | 08471084J | | | WF | 2021-04-27 | 2021-04-28 | | | | | 1 |
| 8169 | 08473427H | | | WF | 2018-03-21 | 2018-03-26 | 0 | 0 | 2 | | 0 |
| 8170 | 08473427H | | | WF | 2018-03-26 | 2018-03-26 | 0 | 0 | 0 | | 0 |
| 8171 | 08484181P | | | WF | 2020-03-11 | 2020-03-15 | | | | | 5 |
| 8172 | 08484181P | | | WF | 2020-03-15 | 2020-03-16 | 0 | 2 | 0 | | 0 |
| 8173 | 08484181P | | | WF | 2020-03-16 | 2020-03-17 | 0 | 1 | 0 | | 0 |
| 8174 | 08484181P | | | WF | 2021-10-02 | 2021-10-03 | | | | | 2 |
| 8175 | 08484181P | | | WF | 2021-10-03 | 2021-10-13 | 0 | 9 | 2 | | 0 |
| 8176 | 08484720P | | | WF | 2022-06-23 | 2022-06-30 | | | | | 8 |
| 8177 | 08488060N | | | WF | 2021-02-17 | 2021-02-27 | | | | | 11 |
| 8178 | 08488060N | | | WF | 2021-02-27 | 2021-02-27 | 0 | 0 | 1 | | 0 |
| 8179 | 08495689K | | | WF | 2022-04-26 | 2022-04-27 | | | | | 2 |
| 8180 | 08495689K | | | WF | 2022-04-27 | 2022-05-06 | | | | | 9 |
| 8181 | 08495689K | | | WF | 2022-05-06 | 2022-05-07 | 0 | 2 | 0 | | 0 |
| 8182 | 08507458M | | | NIC | 2020-03-24 | 2020-04-03 | 0 | 0 | 11 | | 0 |
| 8183 | 08507458M | | | NIC | 2020-04-12 | 2020-04-16 | 0 | 0 | 5 | | 0 |
| 8184 | 08507458M | | | WF | 2020-11-08 | 2020-11-20 | | | | | 13 |
| 8185 | 08507458M | | | WF | 2020-11-20 | 2020-11-21 | 0 | 2 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8186 | 08507458M | | | WF | 2021-01-13 | 2021-01-13 | | | | | 1 |
| 8187 | 08507458M | | | WF | 2021-01-13 | 2021-01-19 | | | | | 6 |
| 8188 | 08507458M | | | WF | 2021-01-19 | 2021-01-20 | 0 | 2 | 0 | 0 | |
| 8189 | 08508594N | | | WF | 2022-06-21 | 2022-06-27 | | | | | 7 |
| 8190 | 08513170K | | | WF | 2022-03-12 | 2022-03-12 | | | | | 1 |
| 8191 | 08513170K | | | WF | 2022-03-12 | 2022-03-21 | | | | | 9 |
| 8192 | 08513170K | | | WF | 2022-03-21 | 2022-03-22 | 0 | 2 | 0 | 0 | |
| 8193 | 08515502Y | | | WF | 2021-03-15 | 2021-03-16 | 0 | 0 | 2 | 0 | |
| 8194 | 08515502Y | | | WF | 2021-03-18 | 2021-03-25 | | | | | 8 |
| 8195 | 08518820P | | | WF | 2019-02-03 | 2019-02-12 | 0 | 0 | 10 | 0 | |
| 8196 | 08518820P | | | WF | 2019-02-12 | 2019-02-12 | 0 | 0 | 0 | 0 | |
| 8197 | 08519999L | | | WF | 2020-08-14 | 2020-08-14 | | | | | 1 |
| 8198 | 08519999L | | | WF | 2020-08-14 | 2020-08-21 | | | | | 7 |
| 8199 | 08519999L | | | WF | 2020-08-21 | 2020-08-21 | 0 | 0 | 1 | 0 | |
| 8200 | 08519999L | | | WF | 2020-10-28 | 2020-10-29 | 0 | 0 | 2 | 0 | |
| 8201 | 08519999L | | | WF | 2020-10-29 | 2020-11-04 | 0 | 0 | 6 | 0 | |
| 8202 | 08519999L | | | WF | 2020-11-04 | 2020-11-09 | 0 | 0 | 5 | 0 | |
| 8203 | 08519999L | | | WF | 2020-11-09 | 2020-11-09 | 0 | 0 | 0 | 0 | |
| 8204 | 08519999L | | | WF | 2020-11-25 | 2020-11-28 | | | | | 4 |
| 8205 | 08519999L | | | WF | 2020-11-28 | 2020-11-28 | 0 | 0 | 1 | 0 | |
| 8206 | 08522500M | | | WF | 2021-05-29 | 2021-06-02 | | | | | 5 |
| 8207 | 08522500M | | | WF | 2021-06-02 | 2021-06-02 | 0 | 0 | 1 | 0 | |
| 8208 | 08522549L | | | WF | 2020-11-11 | 2020-11-13 | | | | | 3 |
| 8209 | 08522549L | | | WF | 2020-11-13 | 2020-11-13 | | | | | 0 |
| 8210 | 08524302Y | | | WF | 2020-10-06 | 2020-10-07 | | | | | 2 |
| 8211 | 08524302Y | | | WF | 2020-10-07 | 2020-10-19 | | | | | 12 |
| 8212 | 08524302Y | | | WF | 2020-10-19 | 2020-10-19 | 0 | 0 | 1 | 0 | |
| 8213 | 08524302Y | | | WF | 2021-02-18 | 2021-02-25 | | | | | 8 |
| 8214 | 08531105H | | | WF | 2021-05-26 | 2021-05-28 | | | | | 3 |
| 8215 | 08531105H | | | WF | 2021-05-28 | 2020-05-28 | 0 | 0 | 1 | 0 | |
| 8216 | 08533259Q | | | WF | 2020-09-07 | 2020-09-10 | | | | | 4 |
| 8217 | 08536377L | | | WF | 2021-02-08 | 2021-02-08 | 0 | 0 | 1 | 0 | |
| 8218 | 08536377L | | | WF | 2021-02-08 | 2021-02-25 | 0 | 0 | 18 | 0 | |
| 8219 | 08536377L | | | WF | 2021-02-25 | 2021-02-25 | 0 | 0 | 0 | 0 | |
| 8220 | 08536377L | | | WF | 2021-04-07 | 2021-04-19 | 0 | 0 | 13 | 0 | |
| 8221 | 08536377L | | | WF | 2021-04-19 | 2021-04-19 | 0 | 0 | 0 | 0 | |
| 8222 | 08536377L | | | WF | 2021-10-22 | 2021-10-26 | 0 | 0 | 5 | 0 | |
| 8223 | 08536377L | | | WF | 2021-10-26 | 2021-10-26 | 0 | 0 | 1 | 0 | |
| 8224 | 08536377L | | | WF | 2021-10-26 | 2021-11-16 | 0 | 0 | 21 | 0 | |
| 8225 | 08536377L | | | WF | 2021-11-16 | 2021-11-16 | 0 | 0 | 0 | 0 | |
| 8226 | 08536377L | | | WF | 2022-01-25 | 2022-02-03 | | | | | 10 |
| 8227 | 08536377L | | | WF | 2022-02-03 | 2022-02-04 | 0 | 0 | 2 | 0 | |
| 8228 | 08536377L | | | WF | 2022-06-12 | 2022-06-12 | 0 | 0 | 1 | 0 | |
| 8229 | 08536377L | | | WF | 2022-06-12 | 2022-06-30 | 0 | 0 | 19 | 0 | |
| 8230 | 08536377L | | | WF | 2022-06-30 | 2022-06-30 | 0 | 0 | 0 | 0 | |
| 8231 | 08541998M | | | WF | 2021-09-13 | 2021-09-18 | 0 | 0 | 6 | 0 | |
| 8232 | 08541998M | | | WF | 2021-09-18 | 2021-09-18 | 0 | 0 | 0 | 0 | |
| 8233 | 08541998M | | | WF | 2022-01-28 | 2022-01-28 | | | | | 1 |
| 8234 | 08541998M | | | WF | 2022-01-28 | 2022-02-09 | | | | | 12 |
| 8235 | 08541998M | | | WF | 2022-02-09 | 2022-02-09 | 0 | 0 | 1 | 0 | |
| 8236 | 08544243R | | | WF | 2021-03-15 | 2021-03-16 | 0 | 0 | 1 | 0 | |
| 8237 | 08544243R | | | WF | 2021-03-15 | 2021-03-24 | 0 | 0 | 9 | 0 | |
| 8238 | 08544243R | | | WF | 2021-03-24 | 2021-03-24 | 0 | 0 | 0 | 0 | |
| 8239 | 08545123R | | | WF | 2021-06-23 | 2021-06-23 | | | | | 1 |
| 8240 | 08545123R | | | WF | 2021-06-23 | 2021-07-02 | | | | | 9 |
| 8241 | 08545123R | | | WF | 2021-07-02 | 2021-07-02 | 0 | 1 | 0 | 0 | |
| 8242 | 08546322J | | | WF | 2019-01-29 | 2019-02-04 | 0 | 0 | 7 | 0 | |
| 8243 | 08546322J | | | WF | 2019-02-04 | 2019-02-04 | 0 | 0 | 0 | 0 | |
| 8244 | 08547635Y | | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | 1 | 0 | |
| 8245 | 08547635Y | | | WF | 2021-05-04 | 2021-05-06 | 0 | 0 | 2 | 0 | |
| 8246 | 08547635Y | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 0 | 0 | |
| 8247 | 08548015K | | | WF | 2021-07-27 | 2021-08-05 | | | | | 10 |
| 8248 | 08548015K | | | WF | 2021-08-05 | 2021-08-05 | 0 | 0 | 1 | 0 | |
| 8249 | 08553488Y | | | WF | 2021-05-09 | 2021-05-19 | 0 | 0 | 11 | 0 | |
| 8250 | 08553488Y | | | WF | 2021-05-19 | 2021-05-19 | 0 | 0 | 0 | 0 | |
| 8251 | 08559875R | | | WF | 2021-06-16 | 2021-06-30 | 0 | 0 | 15 | 0 | |
| 8252 | 08559875R | | | WF | 2021-06-30 | 2021-06-30 | 0 | 0 | 0 | 0 | |
| 8253 | 08561513L | | | WF | 2021-04-01 | 2021-04-02 | 0 | 0 | 2 | 0 | |
| 8254 | 08561513L | | | WF | 2021-04-02 | 2021-04-02 | 0 | 0 | 0 | 0 | |
| 8255 | 08561677P | | | WF | 2019-04-26 | 2019-04-29 | 0 | 0 | 4 | 0 | |
| 8256 | 08561677P | | | WF | 2019-04-29 | 2019-05-02 | 0 | 0 | 3 | 0 | |
| 8257 | 08561677P | | | WF | 2019-05-02 | 2019-05-05 | 0 | 0 | 3 | 0 | |
| 8258 | 08561677P | | | WF | 2019-05-05 | 2019-05-08 | 0 | 0 | 3 | 0 | |
| 8259 | 08561677P | | | WF | 2019-05-08 | 2019-05-09 | 0 | 0 | 1 | 0 | |
| 8260 | 08561677P | | | MDC | 2019-05-09 | 2019-05-10 | 0 | 0 | 2 | 0 | |
| 8261 | 08561677P | | | MDC | 2019-05-15 | 2019-05-31 | 0 | 0 | 17 | 0 | |
| 8262 | 08561677P | | | MDC | 2019-06-02 | 2019-06-04 | 0 | 0 | 3 | 0 | |
| 8263 | 08561677P | | | MDC | 2019-06-06 | 2019-06-19 | 0 | 0 | 14 | 0 | |
| 8264 | 08561677P | | | MDC | 2019-06-20 | 2019-06-26 | 0 | 0 | 7 | 0 | |
| 8265 | 08561677P | | | MDC | 2019-07-19 | 2019-07-25 | 0 | 0 | 7 | 0 | |
| 8266 | 08567177Y | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 8267 | 08567177Y | | | WF | 2020-10-28 | 2020-11-02 | | | | | 5 |
| 8268 | 08567177Y | | | WF | 2020-11-02 | 2020-11-02 | 0 | 0 | 1 | 0 | |
| 8269 | 08569230P | | | WF | 2021-10-05 | 2021-10-10 | 0 | 6 | 0 | 0 | |
| 8270 | 08569230P | | | WF | 2021-10-10 | 2021-10-11 | 0 | 1 | 0 | 0 | |
| 8271 | 08575694Q | | | WF | 2022-02-04 | 2022-02-11 | | | | | 8 |
| 8272 | 08575694Q | | | WF | 2022-02-11 | 2022-02-11 | 0 | 0 | 1 | 0 | |
| 8273 | 08579853J | | | WF | 2018-12-22 | 2018-12-30 | 0 | 0 | 9 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8274 | 08579853J | | | WF | 2018-12-30 | 2018-12-30 | 0 | | 0 | 0 | 0 |
| 8275 | 08582668Y | | | WF | 2021-07-07 | 2021-07-07 | | | | | 1 |
| 8276 | 08582668Y | | | WF | 2021-07-07 | 2021-07-19 | | | | | 12 |
| 8277 | 08582668Y | | | WF | 2021-07-19 | 2021-07-19 | 0 | | 0 | 1 | 0 |
| 8278 | 08585813N | | | WF | 2021-01-15 | 2021-01-22 | | | | | 8 |
| 8279 | 08585813N | | | WF | 2021-01-22 | 2021-01-22 | 0 | | 0 | 1 | 0 |
| 8280 | 08589951R | | | WF | 2020-03-17 | 2020-03-17 | | | | | 1 |
| 8281 | 08589951R | | | WF | 2020-03-17 | 2020-03-27 | | | | | 10 |
| 8282 | 08595315R | | | MDC | 2018-06-21 | 2018-06-26 | 0 | | 0 | 6 | 0 |
| 8283 | 08595315R | | | MDC | 2018-08-01 | 2018-10-14 | 0 | | 0 | 75 | 0 |
| 8284 | 08595315R | | | NIC | 2019-04-25 | 2019-04-26 | 0 | | 0 | 2 | 0 |
| 8285 | 08595315R | | | NIC | 2019-04-26 | 2019-05-10 | 0 | | 0 | 14 | 0 |
| 8286 | 08595315R | | | NIC | 2019-06-07 | 2019-07-30 | 0 | | 0 | 54 | 0 |
| 8287 | 08595852L | | | WF | 2018-03-30 | 2018-05-22 | 0 | | 0 | 54 | 0 |
| 8288 | 08603775Z | | | WF | 2021-05-21 | 2021-05-21 | 0 | | 0 | 1 | 0 |
| 8289 | 08603775Z | | | WF | 2021-05-21 | 2021-06-01 | 0 | | 0 | 11 | 0 |
| 8290 | 08603775Z | | | WF | 2021-06-01 | 2021-06-01 | 0 | | 0 | 0 | 0 |
| 8291 | 08605176L | | | NIC | 2018-09-12 | 2018-10-05 | 0 | | 0 | 24 | 0 |
| 8292 | 08605176L | | | NIC | 2018-10-12 | 2018-11-28 | 0 | | 0 | 48 | 0 |
| 8293 | 08605176L | | | NIC | 2018-11-28 | 2018-12-01 | 0 | | 0 | 3 | 0 |
| 8294 | 08605176L | | | NIC | 2018-12-01 | 2019-01-01 | 0 | | 0 | 31 | 0 |
| 8295 | 08605176L | | | NIC | 2019-01-01 | 2019-02-18 | 0 | | 0 | 48 | 0 |
| 8296 | 08605176L | | | NIC | 2019-02-18 | 2019-02-20 | 0 | | 0 | 2 | 0 |
| 8297 | 08605780P | | | WF | 2021-12-29 | 2021-12-29 | | | | | 1 |
| 8298 | 08605780P | | | WF | 2021-12-29 | 2022-01-07 | | | | | 9 |
| 8299 | 08614355L | | | WF | 2021-08-19 | 2021-08-19 | | | | | 1 |
| 8300 | 08614355L | | | WF | 2021-08-19 | 2021-08-24 | | | | | 5 |
| 8301 | 08614355L | | | WF | 2021-08-24 | 2021-08-24 | 0 | | 0 | 1 | 0 |
| 8302 | 08617046L | | | WF | 2021-03-16 | 2021-03-16 | 0 | | 0 | 1 | 0 |
| 8303 | 08617046L | | | WF | 2021-03-16 | 2021-03-22 | 0 | | 0 | 6 | 0 |
| 8304 | 08617046L | | | WF | 2021-03-22 | 2021-03-22 | 0 | | 0 | 0 | 0 |
| 8305 | 08620383N | | | WF | 2021-08-30 | 2021-08-31 | | | | | 2 |
| 8306 | 08620383N | | | WF | 2021-08-31 | 2021-09-03 | | | | | 3 |
| 8307 | 08620383N | | | WF | 2021-09-03 | 2021-09-03 | 0 | | 0 | 1 | 0 |
| 8308 | 08621476J | | | WF | 2020-07-09 | 2020-07-09 | | | | | 1 |
| 8309 | 08621476J | | | WF | 2020-07-09 | 2020-07-20 | | | | | 11 |
| 8310 | 08621476J | | | WF | 2020-07-20 | 2020-07-20 | 0 | | 0 | 1 | 0 |
| 8311 | 08621476J | | | WF | 2020-10-26 | 2020-10-29 | 0 | | 0 | 4 | 0 |
| 8312 | 08621476J | | | WF | 2020-10-29 | 2020-10-29 | 0 | | 0 | 0 | 0 |
| 8313 | 08621495Y | | | WF | 2021-10-19 | 2021-10-19 | | | | | 1 |
| 8314 | 08621495Y | | | WF | 2021-10-19 | 2021-10-24 | | | | | 5 |
| 8315 | 08621495Y | | | WF | 2021-10-24 | 2021-10-29 | 0 | | 0 | 6 | 0 |
| 8316 | 08621495Y | | | WF | 2021-10-29 | 2021-10-29 | 0 | | 0 | 0 | 0 |
| 8317 | 08636752K | | | WF | 2021-02-17 | 2021-03-01 | | | | | 13 |
| 8318 | 08636752K | | | WF | 2021-03-01 | 2021-03-01 | 0 | | 0 | 1 | 0 |
| 8319 | 08637225H | | | WF | 2021-06-15 | 2021-06-15 | | | | | 1 |
| 8320 | 08637225H | | | WF | 2021-06-15 | 2021-06-22 | | | | | 7 |
| 8321 | 08644382Z | | | NIC | 2018-09-14 | 2018-09-24 | 0 | | 0 | 11 | 0 |
| 8322 | 08667056M | | | WF | 2021-12-10 | 2021-12-25 | 0 | | 0 | 16 | 0 |
| 8323 | 08667056M | | | WF | 2021-12-25 | 2021-12-25 | 0 | | 0 | 0 | 0 |
| 8324 | 08667056M | | | WF | 2021-12-25 | 2022-01-26 | 0 | | 0 | 32 | 0 |
| 8325 | 08667071Y | | | WF | 2020-01-09 | 2020-01-09 | 0 | | 0 | 1 | 0 |
| 8326 | 08675518R | | | WF | 2021-12-25 | 2022-01-01 | | | | | 8 |
| 8327 | 08675518R | | | WF | 2022-01-01 | 2022-01-01 | 0 | | 0 | 1 | 0 |
| 8328 | 08675571H | | | WF | 2022-02-20 | 2022-03-01 | | | | | 10 |
| 8329 | 08675571H | | | WF | 2022-03-01 | 2022-03-01 | 0 | | 0 | 1 | 0 |
| 8330 | 08679078N | | | WF | 2021-10-09 | 2021-10-16 | | | | | 8 |
| 8331 | 08679078N | | | WF | 2021-10-16 | 2021-10-16 | 0 | | 0 | 1 | 0 |
| 8332 | 08680880H | | | WF | 2020-07-10 | 2020-07-11 | | | | | 2 |
| 8333 | 08680880H | | | WF | 2020-08-30 | 2020-09-01 | 0 | | 2 | 1 | 0 |
| 8334 | 08680880H | | | WF | 2020-09-01 | 2020-09-13 | 0 | | 12 | 0 | 0 |
| 8335 | 08680880H | | | WF | 2020-09-13 | 2020-09-13 | 0 | | 1 | 0 | 0 |
| 8336 | 08680880H | | | WF | 2021-02-08 | 2021-02-08 | | | | | 1 |
| 8337 | 08680880H | | | WF | 2021-02-08 | 2021-02-20 | | | | | 12 |
| 8338 | 08680880H | | | NIC | 2021-08-05 | 2021-08-19 | 0 | | 15 | 0 | 0 |
| 8339 | 08681083Q | | | WF | 2020-08-27 | 2020-09-03 | 0 | | 0 | 8 | 0 |
| 8340 | 08698358P | | | WF | 2020-12-17 | 2020-12-27 | | | | | 11 |
| 8341 | 08702453H | | | WF | 2020-11-12 | 2020-11-12 | | | | | 1 |
| 8342 | 08702453H | | | WF | 2020-11-12 | 2020-11-22 | | | | | 10 |
| 8343 | 08702453H | | | WF | 2020-11-22 | 2020-11-22 | 0 | | 0 | 1 | 0 |
| 8344 | 08702552M | | | WF | 2021-01-24 | 2021-01-24 | 0 | | 0 | 1 | 0 |
| 8345 | 08702552M | | | WF | 2021-01-24 | 2021-02-04 | 0 | | 0 | 11 | 0 |
| 8346 | 08702552M | | | WF | 2021-02-04 | 2021-02-04 | 0 | | 0 | 0 | 0 |
| 8347 | 08704757J | | | WF | 2021-12-03 | 2021-12-03 | 0 | | 0 | 1 | 0 |
| 8348 | 08704757J | | | WF | 2021-12-03 | 2021-12-06 | 0 | | 0 | 3 | 0 |
| 8349 | 08704757J | | | WF | 2021-12-10 | 2021-12-13 | 0 | | 0 | 4 | 0 |
| 8350 | 08704757J | | | WF | 2022-01-14 | 2022-01-15 | 0 | | 0 | 2 | 0 |
| 8351 | 08704757J | | | WF | 2022-01-15 | 2022-01-17 | 0 | | 0 | 2 | 0 |
| 8352 | 08704757J | | | WF | 2022-01-21 | 2022-01-21 | 0 | | 0 | 1 | 0 |
| 8353 | 08704757J | | | WF | 2022-01-21 | 2022-01-24 | 0 | | 0 | 3 | 0 |
| 8354 | 08704757J | | | WF | 2022-01-28 | 2022-01-31 | 0 | | 0 | 4 | 0 |
| 8355 | 08704757J | | | WF | 2022-02-04 | 2022-02-04 | 0 | | 0 | 1 | 0 |
| 8356 | 08704757J | | | WF | 2022-02-07 | 2022-02-07 | 0 | | 0 | 3 | 0 |
| 8357 | 08704757J | | | WF | 2022-02-11 | 2022-02-14 | 0 | | 0 | 4 | 0 |
| 8358 | 08704757J | | | WF | 2022-02-18 | 2022-02-21 | 0 | | 0 | 4 | 0 |
| 8359 | 08704757J | | | WF | 2022-02-25 | 2022-02-25 | 0 | | 0 | 1 | 0 |
| 8360 | 08704757J | | | WF | 2022-02-25 | 2022-02-28 | 0 | | 0 | 3 | 0 |
| 8361 | 08704757J | | | WF | 2022-03-04 | 2022-03-04 | 0 | | 0 | 1 | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8362 | 08704757J | | | WF | 2022-03-04 | 2022-03-07 | 0 | 0 | 3 | 0 | |
| 8363 | 08704757J | | | WF | 2022-03-12 | 2022-03-12 | 0 | 0 | 2 | 0 | |
| 8364 | 08704757J | | | WF | 2022-03-12 | 2022-03-14 | 0 | 0 | 2 | 0 | |
| 8365 | 08704757J | | | WF | 2022-03-18 | 2022-03-18 | 0 | 0 | 1 | 0 | |
| 8366 | 08704757J | | | WF | 2022-03-18 | 2022-03-21 | 0 | 0 | 3 | 0 | |
| 8367 | 08704757J | | | WF | 2022-03-25 | 2022-03-25 | 0 | 0 | 1 | 0 | |
| 8368 | 08704757J | | | WF | 2022-03-25 | 2022-03-28 | 0 | 0 | 3 | 0 | |
| 8369 | 08704757J | | | WF | 2022-04-01 | 2022-04-01 | 0 | 0 | 1 | 0 | |
| 8370 | 08704757J | | | WF | 2022-04-01 | 2022-04-04 | 0 | 0 | 3 | 0 | |
| 8371 | 08704757J | | | WF | 2022-04-08 | 2022-04-08 | 0 | 0 | 1 | 0 | |
| 8372 | 08704757J | | | WF | 2022-04-08 | 2022-04-09 | 0 | 0 | 1 | 0 | |
| 8373 | 08704757J | | | WF | 2022-04-10 | 2022-04-10 | 0 | 0 | 1 | 0 | |
| 8374 | 08704757J | | | WF | 2022-04-10 | 2022-04-11 | 0 | 0 | 1 | 0 | |
| 8375 | 08704757J | | | WF | 2022-04-29 | 2022-04-29 | 0 | 0 | 1 | 0 | |
| 8376 | 08704757J | | | WF | 2022-04-29 | 2022-05-02 | 0 | 0 | 3 | 0 | |
| 8377 | 08704757J | | | WF | 2022-05-07 | 2022-05-09 | 0 | 0 | 3 | 0 | |
| 8378 | 08704757J | | | WF | 2022-05-13 | 2022-05-16 | 0 | 0 | 4 | 0 | |
| 8379 | 08704757J | | | WF | 2022-05-20 | 2022-05-23 | 0 | 0 | 4 | 0 | |
| 8380 | 08704757J | | | WF | 2022-06-10 | 2022-06-10 | 0 | 0 | 1 | 0 | |
| 8381 | 08704757J | | | WF | 2022-06-10 | 2022-06-10 | 0 | 0 | 0 | 0 | |
| 8382 | 08704757J | | | WF | 2022-06-13 | 2022-06-13 | 0 | 0 | 3 | 0 | |
| 8383 | 08704757J | | | WF | 2022-06-17 | 2022-06-17 | 0 | 0 | 1 | 0 | |
| 8384 | 08704757J | | | WF | 2022-06-17 | 2022-06-20 | 0 | 0 | 3 | 0 | |
| 8385 | 08704757J | | | WF | 2022-06-20 | 2022-06-20 | 0 | 0 | 1 | 0 | |
| 8386 | 08704757J | | | WF | 2022-06-24 | 2022-06-25 | 0 | 0 | 2 | 0 | |
| 8387 | 08706011R | | | WF | 2020-09-08 | 2020-09-10 | | | | | 3 |
| 8388 | 08706011R | | | WF | 2020-09-10 | 2020-09-10 | | | | | 0 |
| 8389 | 08706011R | | | WF | 2021-08-19 | 2021-08-19 | | | | | 1 |
| 8390 | 08706011R | | | WF | 2021-08-19 | 2021-08-30 | | | | | 11 |
| 8391 | 08706011R | | | WF | 2021-08-30 | 2021-08-30 | 0 | 1 | 0 | 0 | |
| 8392 | 08710043K | | | WF | 2021-06-03 | 2021-06-03 | 0 | 0 | 1 | 0 | |
| 8393 | 08710043K | | | WF | 2021-06-03 | 2021-06-03 | 0 | 0 | 0 | 0 | |
| 8394 | 08710163Q | | | WF | 2019-07-08 | 2019-07-10 | 0 | 0 | 3 | 0 | |
| 8395 | 08710163Q | | | WF | 2019-07-10 | 2019-07-10 | 0 | 0 | 0 | 0 | |
| 8396 | 08710703Y | | | WF | 2021-05-30 | 2021-05-30 | | | | | 1 |
| 8397 | 08710703Y | | | WF | 2021-05-30 | 2021-05-31 | | | | | 1 |
| 8398 | 08710703Y | | | WF | 2021-05-31 | 2021-06-08 | | | | | 8 |
| 8399 | 08710703Y | | | WF | 2021-06-08 | 2021-06-08 | 0 | 0 | 1 | 0 | |
| 8400 | 08710703Y | | | WF | 2021-10-13 | 2021-10-13 | | | | | 1 |
| 8401 | 08710703Y | | | WF | 2021-10-13 | 2021-10-23 | | | | | 10 |
| 8402 | 08710703Y | | | WF | 2021-10-23 | 2021-10-23 | 0 | 0 | 1 | 0 | |
| 8403 | 08713107R | | | WF | 2022-02-22 | 2022-02-23 | 0 | 0 | 2 | 0 | |
| 8404 | 08713107R | | | WF | 2022-02-23 | 2022-02-28 | 0 | 0 | 5 | 0 | |
| 8405 | 08713107R | | | WF | 2022-02-28 | 2022-02-28 | 0 | 0 | 0 | 0 | |
| 8406 | 08716694I | | | WF | 2019-10-22 | 2019-10-22 | 0 | 1 | 0 | 0 | |
| 8407 | 08716694I | | | WF | 2019-10-22 | 2019-10-31 | 0 | 9 | 0 | 0 | |
| 8408 | 08716694I | | | WF | 2019-10-31 | 2019-10-31 | 0 | 0 | 0 | 0 | |
| 8409 | 08717329N | | | WF | 2019-09-06 | 2019-09-06 | 0 | 0 | 1 | 0 | |
| 8410 | 08717329N | | | WF | 2019-09-06 | 2019-09-07 | 0 | 0 | 1 | 0 | |
| 8411 | 08717329N | | | WF | 2021-04-16 | 2021-06-10 | 0 | 0 | 56 | 0 | |
| 8412 | 08717329N | | | WF | 2021-06-10 | 2021-06-10 | 0 | 0 | 0 | 0 | |
| 8413 | 08719436Z | | | WF | 2022-01-20 | 2022-01-27 | | | | | 8 |
| 8414 | 08719436Z | | | WF | 2022-01-27 | 2022-01-27 | 0 | 0 | 1 | 0 | |
| 8415 | 08720599Q | | | WF | 2020-04-18 | 2020-04-25 | | | | | 8 |
| 8416 | 08720599Q | | | WF | 2021-04-13 | 2021-04-13 | | | | | 1 |
| 8417 | 08720599Q | | | WF | 2021-04-13 | 2021-04-22 | | | | | 9 |
| 8418 | 08720599Q | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 1 | 0 | |
| 8419 | 08720599Q | | | WF | 2022-05-02 | 2022-05-12 | | | | | 11 |
| 8420 | 08720599Q | | | WF | 2022-05-12 | 2022-05-12 | 0 | 0 | 0 | 0 | |
| 8421 | 08724858M | | | WF | 2022-02-16 | 2022-03-01 | | | | | 14 |
| 8422 | 08724858M | | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 1 | 0 | |
| 8423 | 08726365L | | | WF | 2021-04-14 | 2021-04-24 | | | | | 11 |
| 8424 | 08728473P | | | WF | 2021-04-08 | 2021-04-10 | | | | | 3 |
| 8425 | 08728473P | | | WF | 2021-04-21 | 2021-04-21 | 0 | 1 | 0 | 0 | |
| 8426 | 08728473P | | | WF | 2021-04-21 | 2021-04-22 | 0 | 1 | 0 | 0 | |
| 8427 | 08728473P | | | WF | 2021-04-23 | 2021-04-23 | 0 | 1 | 0 | 0 | |
| 8428 | 08731620R | | | NIC | 2018-12-21 | 2019-02-13 | 0 | 0 | 55 | 0 | |
| 8429 | 08731620R | | | NIC | 2019-03-14 | 2019-03-14 | 0 | 0 | 1 | 0 | |
| 8430 | 08731620R | | | NIC | 2019-03-14 | 2019-03-16 | 0 | 0 | 2 | 0 | |
| 8431 | 08731620R | | | NIC | 2019-03-16 | 2019-03-19 | 0 | 0 | 3 | 0 | |
| 8432 | 08731620R | | | NIC | 2019-03-19 | 2019-04-25 | 0 | 0 | 37 | 0 | |
| 8433 | 08731620R | | | NIC | 2019-04-25 | 2019-06-21 | 0 | 0 | 57 | 0 | |
| 8434 | 08731666L | | | NIC | 2020-11-24 | 2021-03-02 | 0 | 0 | 99 | 0 | |
| 8435 | 08731666L | | | NIC | 2021-03-03 | 2021-04-02 | 0 | 0 | 31 | 0 | |
| 8436 | 08731666L | | | NIC | 2021-10-07 | 2021-10-28 | 0 | 0 | 22 | 0 | |
| 8437 | 08732848Q | | | NIC | 2019-01-31 | 2019-01-31 | 0 | 1 | 0 | 0 | |
| 8438 | 08734070Z | | | WF | 2020-07-27 | 2020-07-27 | 0 | 0 | 1 | 0 | |
| 8439 | 08734070Z | | | WF | 2020-07-27 | 2020-07-27 | 0 | 0 | 0 | 0 | |
| 8440 | 08734070Z | | | WF | 2020-07-27 | 2020-07-30 | 0 | 0 | 3 | 0 | |
| 8441 | 08734070Z | | | WF | 2020-07-30 | 2020-08-05 | 0 | 0 | 7 | 0 | |
| 8442 | 08734070Z | | | WF | 2020-08-05 | 2020-08-14 | 0 | 0 | 9 | 0 | |
| 8443 | 08734070Z | | | WF | 2020-08-14 | 2020-08-14 | 0 | 0 | 0 | 0 | |
| 8444 | 08738297Q | | | WF | 2021-06-29 | 2021-06-30 | | | | | 2 |
| 8445 | 08749339N | | | WF | 2020-07-03 | 2020-07-03 | 0 | 0 | 1 | 0 | |
| 8446 | 08749339N | | | WF | 2020-07-03 | 2020-07-15 | 0 | 0 | 12 | 0 | |
| 8447 | 08749339N | | | WF | 2020-07-15 | 2020-07-15 | 0 | 0 | 0 | 0 | |
| 8448 | 08751906N | | | WF | 2021-04-04 | 2021-04-08 | | | | | 5 |
| 8449 | 08751906N | | | WF | 2021-04-08 | 2021-04-08 | 0 | 0 | 1 | 0 | |

| 1 | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 8450 | 08753544M | | WF | 2020-11-13 | 2020-11-13 | | | | | 3 |
| 8451 | 08753544M | | WF | 2020-11-26 | 2020-11-26 | | | | | 3 |
| 8452 | 08753544M | | WF | 2020-11-28 | 2020-11-28 | 0 | 0 | 1 | | 0 |
| 8453 | 08754582R | | NIC | 2018-05-12 | 2018-06-20 | 0 | 0 | 40 | | 0 |
| 8454 | 08754582R | | NIC | 2018-06-22 | 2018-08-13 | 0 | 0 | 53 | | 0 |
| 8455 | 08754959Q | | WF | 2020-09-26 | 2020-09-26 | | | | | 1 |
| 8456 | 08754959Q | | WF | 2020-10-02 | 2020-10-02 | | | | | 6 |
| 8457 | 08754959Q | | WF | 2020-10-02 | 2020-10-03 | 0 | 0 | 2 | | 0 |
| 8458 | 08756541Y | | NIC | 2019-06-06 | 2019-06-12 | 0 | 7 | 0 | | 0 |
| 8459 | 08757054R | | WF | 2021-06-08 | 2021-06-16 | | | | | 9 |
| 8460 | 08757054R | | WF | 2021-06-16 | 2021-06-16 | 0 | 0 | 1 | | 0 |
| 8461 | 08757054R | | WF | 2022-02-18 | 2022-02-18 | 0 | 0 | 1 | | 0 |
| 8462 | 08757054R | | WF | 2022-02-18 | 2022-02-18 | 0 | 0 | 0 | | 0 |
| 8463 | 08757054R | | WF | 2022-02-18 | 2022-03-03 | 0 | 0 | 13 | | 0 |
| 8464 | 08757054R | | WF | 2022-03-03 | 2022-03-03 | 0 | 0 | 0 | | 0 |
| 8465 | 08758216Z | | WF | 2020-03-20 | 2020-04-02 | | | | | 14 |
| 8466 | 08758216Z | | WF | 2020-04-02 | 2020-04-02 | 0 | 0 | 1 | | 0 |
| 8467 | 08758804M | | WF | 2018-05-11 | 2018-05-14 | 0 | 0 | 4 | | 0 |
| 8468 | 08758804M | | WF | 2018-05-14 | 2019-01-08 | 0 | 0 | 239 | | 0 |
| 8469 | 08758804M | | WF | 2019-01-08 | 2019-01-08 | 0 | 0 | 1 | | 0 |
| 8470 | 08758804M | | WF | 2019-01-08 | 2019-02-14 | 0 | 0 | 37 | | 0 |
| 8471 | 08758804M | | WF | 2019-02-14 | 2019-02-15 | 0 | 0 | 1 | | 0 |
| 8472 | 08758804M | | WF | 2019-03-15 | 2019-04-04 | 0 | 0 | 21 | | 0 |
| 8473 | 08758804M | | WF | 2019-04-04 | 2019-04-05 | 0 | 0 | 2 | | 0 |
| 8474 | 08758804M | | WF | 2019-04-05 | 2019-04-30 | 0 | 0 | 25 | | 0 |
| 8475 | 08761213R | | WF | 2020-06-08 | 2020-06-22 | | | | | 14 |
| 8476 | 08761213R | | WF | 2020-06-22 | 2020-06-22 | 0 | 0 | 1 | | 0 |
| 8477 | 08761213R | | WF | 2020-07-25 | 2020-08-03 | | | | | 10 |
| 8478 | 08761213R | | WF | 2020-08-03 | 2020-08-03 | 0 | 0 | 1 | | 0 |
| 8479 | 08761213R | | WF | 2020-09-19 | 2020-09-19 | | | | | 1 |
| 8480 | 08761213R | | WF | 2020-09-19 | 2020-09-21 | | | | | 2 |
| 8481 | 08761213R | | WF | 2020-09-21 | 2020-09-21 | 0 | 0 | 2 | | 0 |
| 8482 | 08761213R | | WF | 2020-10-28 | 2020-11-03 | | | | | 7 |
| 8483 | 08761213R | | WF | 2020-11-03 | 2020-11-03 | 0 | 0 | 1 | | 0 |
| 8484 | 08761213R | | WF | 2020-12-11 | 2020-12-11 | | | | | 1 |
| 8485 | 08761213R | | WF | 2020-12-11 | 2020-12-21 | | | | | 10 |
| 8486 | 08761213R | | WF | 2020-12-21 | 2020-12-21 | 0 | 0 | 1 | | 0 |
| 8487 | 08763230Q | | WF | 2021-06-10 | 2021-06-21 | | | | | 12 |
| 8488 | 08763230Q | | WF | 2021-06-21 | 2021-06-21 | 0 | 0 | 1 | | 0 |
| 8489 | 08763946K | | WF | 2020-01-01 | 2020-01-02 | 0 | 0 | 2 | | 0 |
| 8490 | 08763946K | | WF | 2020-01-02 | 2020-01-03 | 0 | 0 | 1 | | 0 |
| 8491 | 08764595Z | | WF | 2020-03-30 | 2020-04-02 | | | | | 4 |
| 8492 | 08764595Z | | WF | 2020-04-04 | 2020-04-10 | 0 | 0 | 7 | | 0 |
| 8493 | 08764595Z | | WF | 2020-04-10 | 2020-04-11 | 0 | 0 | 1 | | 0 |
| 8494 | 08764595Z | | WF | 2021-02-17 | 2021-02-17 | | | | | 1 |
| 8495 | 08764595Z | | WF | 2021-02-17 | 2021-02-28 | | | | | 11 |
| 8496 | 08764595Z | | WF | 2021-02-28 | 2021-02-28 | 0 | 0 | 1 | | 0 |
| 8497 | 08768929J | | WF | 2021-01-28 | 2021-01-28 | | | | | 1 |
| 8498 | 08768929J | | WF | 2021-01-28 | 2021-02-06 | | | | | 9 |
| 8499 | 08768929J | | WF | 2021-02-06 | 2021-02-06 | 0 | 0 | 1 | | 0 |
| 8500 | 08768929J | | WF | 2021-06-13 | 2021-06-13 | 0 | 0 | 1 | | 0 |
| 8501 | 08768929J | | WF | 2021-06-14 | 2021-06-14 | 0 | 0 | 1 | | 0 |
| 8502 | 08768929J | | WF | 2021-06-14 | 2021-06-15 | 0 | 0 | 1 | | 0 |
| 8503 | 08768929J | | WF | 2021-06-15 | 2021-06-15 | 0 | 0 | 0 | | 0 |
| 8504 | 08769491K | | WF | 2021-11-14 | 2021-11-22 | | | | | 9 |
| 8505 | 08769491K | | WF | 2021-11-22 | 2021-11-22 | 0 | 0 | 1 | | 0 |
| 8506 | 08769922H | | WF | 2022-04-08 | 2022-04-08 | | | | | 1 |
| 8507 | 08769922H | | WF | 2022-04-08 | 2022-04-20 | | | | | 12 |
| 8508 | 08769922H | | WF | 2022-04-20 | 2022-04-20 | 0 | 1 | 0 | | 0 |
| 8509 | 08770548K | | WF | 2021-04-09 | 2021-04-10 | 0 | 0 | 2 | | 0 |
| 8510 | 08770548K | | WF | 2021-04-10 | 2021-04-13 | 0 | 0 | 3 | | 0 |
| 8511 | 08770548K | | WF | 2021-04-13 | 2021-04-13 | 0 | 0 | 0 | | 0 |
| 8512 | 08772610J | | WF | 2022-06-24 | 2022-06-24 | | | | | 1 |
| 8513 | 08772610J | | WF | 2022-06-24 | 2022-06-24 | | | | | 6 |
| 8514 | 08779780P | | WF | 2020-04-20 | 2020-04-20 | 0 | 0 | 1 | | 0 |
| 8515 | 08779780P | | WF | 2020-04-20 | 2020-04-28 | 0 | 0 | 8 | | 0 |
| 8516 | 08779780P | | WF | 2021-09-30 | 2021-09-30 | | | | | 1 |
| 8517 | 08779780P | | WF | 2021-09-30 | 2021-10-07 | | | | | 7 |
| 8518 | 08779780P | | WF | 2021-10-07 | 2021-10-07 | 0 | 0 | 1 | | 0 |
| 8519 | 08781171H | | WF | 2020-08-14 | 2020-08-14 | | | | | 1 |
| 8520 | 08781171H | | WF | 2020-08-14 | 2020-08-19 | | | | | 5 |
| 8521 | 08781171H | | WF | 2020-08-19 | 2020-08-19 | 0 | 0 | 1 | | 0 |
| 8522 | 08784759N | | WF | 2020-08-20 | 2020-08-20 | 0 | 0 | 1 | | 0 |
| 8523 | 08784759N | | WF | 2020-08-20 | 2020-08-29 | 0 | 0 | 9 | | 0 |
| 8524 | 08784759N | | WF | 2020-08-29 | 2020-09-09 | 0 | 0 | 11 | | 0 |
| 8525 | 08784759N | | WF | 2020-09-09 | 2020-09-09 | 0 | 0 | 0 | | 0 |
| 8526 | 08786239H | | WF | 2021-07-28 | 2021-08-09 | | | | | 13 |
| 8527 | 08786239H | | WF | 2021-08-09 | 2021-08-09 | 0 | 0 | 1 | | 0 |
| 8528 | 08786239H | | WF | 2021-08-20 | 2021-08-20 | | | | | 1 |
| 8529 | 08786239H | | WF | 2021-08-20 | 2021-08-27 | | | | | 7 |
| 8530 | 08786239H | | WF | 2021-08-27 | 2021-08-28 | 0 | 0 | 2 | | 0 |
| 8531 | 08788095Z | | WF | 2021-12-22 | 2021-12-31 | | | | | 10 |
| 8532 | 08788095Z | | WF | 2021-12-31 | 2021-12-31 | 0 | 0 | 1 | | 0 |
| 8533 | 08788186N | | WF | 2021-07-18 | 2021-07-28 | | | | | 11 |
| 8534 | 08788186N | | WF | 2021-07-28 | 2021-07-28 | 0 | 0 | 1 | | 0 |
| 8535 | 08789391J | | WF | 2021-06-21 | 2021-06-21 | 0 | 0 | 1 | | 0 |
| 8536 | 08789391J | | WF | 2021-06-21 | 2021-06-30 | 0 | 0 | 9 | | 0 |
| 8537 | 08789391J | | WF | 2021-06-30 | 2021-06-30 | 0 | 0 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8538 | 08790259Z | | | WF | 2021-09-25 | 2021-09-25 | 0 | 0 | 1 | | 0 |
| 8539 | 08790259Z | | | WF | 2021-09-25 | 2021-12-25 | 0 | 0 | 92 | | 0 |
| 8540 | 08790259Z | | | WF | 2021-12-25 | 2021-12-26 | 0 | 0 | 1 | | 0 |
| 8541 | 08792310N | | | WF | 2020-12-27 | 2021-01-05 | | | | | 10 |
| 8542 | 08792310N | | | WF | 2021-01-05 | 2021-01-05 | 0 | 0 | 1 | | 0 |
| 8543 | 08794700Z | | | WF | 2020-05-21 | 2020-05-22 | | | | | 2 |
| 8544 | 08794700Z | | | WF | 2020-05-22 | 2020-06-01 | | | | | 10 |
| 8545 | 08794700Z | | | WF | 2020-06-01 | 2020-06-01 | 0 | 0 | 1 | | 0 |
| 8546 | 08799624Z | | | WF | 2020-03-18 | 2020-03-28 | | | | | 11 |
| 8547 | 08799624Z | | | WF | 2020-03-28 | 2020-03-28 | 0 | 0 | 1 | | 0 |
| 8548 | 08803618Q | | | WF | 2019-01-25 | 2019-01-25 | 0 | 0 | 2 | | 0 |
| 8549 | 08803618Q | | | WF | 2019-01-25 | 2019-01-25 | 0 | 0 | 0 | | 0 |
| 8550 | 08810844M | | | WF | 2020-07-20 | 2020-07-20 | | | | | 1 |
| 8551 | 08810844M | | | WF | 2020-07-20 | 2020-08-02 | | | | | 13 |
| 8552 | 08810844M | | | WF | 2020-08-02 | 2020-08-02 | 0 | 0 | 1 | | 0 |
| 8553 | 08810844M | | | WF | 2021-03-03 | 2021-03-03 | | | | | 1 |
| 8554 | 08810844M | | | WF | 2021-03-03 | 2021-03-05 | | | | | 2 |
| 8555 | 08810844M | | | WF | 2021-03-05 | 2021-03-05 | | | | | 0 |
| 8556 | 08813120Y | | | WF | 2018-05-02 | 2018-05-03 | 0 | 0 | 2 | | 0 |
| 8557 | 08813120Y | | | WF | 2018-05-03 | 2018-05-03 | 0 | 0 | 0 | | 0 |
| 8558 | 08816363Q | | | WF | 2018-04-27 | 2018-05-11 | 0 | 0 | 15 | | 0 |
| 8559 | 08816417J | | | WF | 2020-06-08 | 2020-06-08 | | | | | 1 |
| 8560 | 08816417J | | | WF | 2020-06-08 | 2020-06-12 | | | | | 4 |
| 8561 | 08816417J | | | WF | 2020-06-12 | 2020-06-12 | 0 | 1 | 0 | | 0 |
| 8562 | 08816519Z | | | WF | 2020-11-28 | 2020-12-07 | | | | | 10 |
| 8563 | 08816519Z | | | WF | 2020-12-07 | 2020-12-07 | 0 | 0 | 1 | | 0 |
| 8564 | 08817779H | | | WF | 2022-01-14 | 2022-01-14 | 0 | 0 | 1 | | 0 |
| 8565 | 08817779H | | | WF | 2022-01-14 | 2022-02-08 | 0 | 0 | 25 | | 0 |
| 8566 | 08817779H | | | WF | 2022-02-08 | 2022-02-08 | 0 | 0 | 0 | | 0 |
| 8567 | 08818498J | | | WF | 2021-09-09 | 2021-09-09 | | | | | 1 |
| 8568 | 08818498J | | | WF | 2021-09-09 | 2021-09-15 | | | | | 6 |
| 8569 | 08818498J | | | WF | 2021-09-21 | 2021-09-22 | | | | | 2 |
| 8570 | 08819811H | | | WF | 2021-08-23 | 2021-08-23 | | | | | 1 |
| 8571 | 08819811H | | | WF | 2021-08-23 | 2021-09-04 | | | | | 12 |
| 8572 | 08819811H | | | WF | 2021-09-04 | 2021-09-05 | 0 | 0 | 2 | | 0 |
| 8573 | 08823147P | | | WF | 2021-01-11 | 2021-01-18 | | | | | 8 |
| 8574 | 08823147P | | | WF | 2021-01-18 | 2021-01-18 | 0 | 0 | 1 | | 0 |
| 8575 | 08830102N | | | WF | 2021-02-09 | 2021-02-25 | 0 | 0 | 17 | | 0 |
| 8576 | 08830102N | | | NIC | 2021-03-05 | 2021-03-28 | 0 | 0 | 24 | | 0 |
| 8577 | 08830102N | | | NIC | 2021-04-27 | 2021-05-02 | 0 | 0 | 6 | | 0 |
| 8578 | 08830102N | | | NIC | 2021-05-02 | 2021-05-13 | 0 | 0 | 11 | | 0 |
| 8579 | 08830102N | | | NIC | 2021-05-13 | 2021-05-24 | 0 | 0 | 11 | | 0 |
| 8580 | 08830102N | | | NIC | 2021-05-24 | 2021-07-27 | 0 | 0 | 64 | | 0 |
| 8581 | 08830102N | | | NIC | 2022-02-05 | 2022-03-15 | 0 | 0 | 39 | | 0 |
| 8582 | 08830102N | | | NIC | 2022-03-15 | 2022-03-15 | 0 | 0 | 0 | | 0 |
| 8583 | 08832773N | | | WF | 2021-07-23 | 2021-07-23 | 0 | 0 | 1 | | 0 |
| 8584 | 08832773N | | | WF | 2021-07-23 | 2021-11-18 | 0 | 0 | 119 | | 0 |
| 8585 | 08834953R | | | WF | 2021-06-11 | 2021-06-11 | | | | | 1 |
| 8586 | 08834953R | | | WF | 2021-06-11 | 2021-06-24 | | | | | 13 |
| 8587 | 08834953R | | | WF | 2021-06-24 | 2021-06-24 | 0 | 0 | 1 | | 0 |
| 8588 | 08838531Z | | | WF | 2020-06-29 | 2020-07-06 | | | | | 8 |
| 8589 | 08838531Z | | | WF | 2020-07-06 | 2020-07-06 | 0 | 0 | 1 | | 0 |
| 8590 | 08839331Z | | | WF | 2022-05-02 | 2022-05-02 | | | | | 1 |
| 8591 | 08839331Z | | | WF | 2022-05-02 | 2022-05-02 | | | | | 0 |
| 8592 | 08839331Z | | | WF | 2022-05-03 | 2022-05-06 | | | | | 4 |
| 8593 | 08839331Z | | | WF | 2022-05-06 | 2022-05-06 | 0 | 0 | 1 | | 0 |
| 8594 | 08842296H | | | WF | 2022-02-16 | 2021-02-24 | | | | | 9 |
| 8595 | 08842296H | | | WF | 2021-02-24 | 2021-02-25 | 0 | 2 | 0 | | 0 |
| 8596 | 08845151P | | | WF | 2020-12-08 | 2020-12-08 | 0 | 0 | 1 | | 0 |
| 8597 | 08845151P | | | WF | 2020-12-08 | 2020-12-23 | 0 | 0 | 16 | | 0 |
| 8598 | 08845151P | | | WF | 2020-12-23 | 2020-12-23 | 0 | 0 | 0 | | 0 |
| 8599 | 08851364K | | | NIC | 2019-11-13 | 2019-11-22 | 0 | 0 | 10 | | 0 |
| 8600 | 08851364K | | | WF | 2021-05-13 | 2021-05-13 | 0 | 0 | 1 | | 0 |
| 8601 | 08855037J | | | NIC | 2018-03-18 | 2018-08-12 | 0 | 0 | 141 | | 0 |
| 8602 | 08855037J | | | NIC | 2018-08-12 | 2018-09-20 | 0 | 0 | 39 | | 0 |
| 8603 | 08855037J | | | MDC | 2018-09-20 | 2018-10-24 | 0 | 0 | 35 | | 0 |
| 8604 | 08855037J | | | NIC | 2019-06-29 | 2019-09-16 | 0 | 0 | 80 | | 0 |
| 8605 | 08855037J | | | NIC | 2020-04-06 | 2020-04-08 | 0 | 0 | 3 | | 0 |
| 8606 | 08855037J | | | MDC | 2020-04-08 | 2020-04-21 | 0 | 0 | 14 | | 0 |
| 8607 | 08855037J | | | MDC | 2020-09-23 | 2020-10-05 | 0 | 0 | 13 | | 0 |
| 8608 | 08855037J | | | MDC | 2020-10-06 | 2020-10-25 | 0 | 0 | 20 | | 0 |
| 8609 | 08855037J | | | MDC | 2020-10-28 | 2020-11-05 | 0 | 0 | 9 | | 0 |
| 8610 | 08855037J | | | MDC | 2020-11-06 | 2020-11-10 | 0 | 0 | 5 | | 0 |
| 8611 | 08855037J | | | MDC | 2020-11-16 | 2020-12-06 | 0 | 0 | 21 | | 0 |
| 8612 | 08855037J | | | MDC | 2020-12-08 | 2022-02-17 | 0 | 0 | 72 | | 0 |
| 8613 | 08855037J | | | MDC | 2021-02-17 | 2021-03-10 | 0 | 0 | 22 | | 0 |
| 8614 | 08855037J | | | MDC | 2021-03-10 | 2021-04-05 | 0 | 0 | 27 | | 0 |
| 8615 | 08855037J | | | NIC | 2021-04-05 | 2021-11-02 | 0 | 0 | 212 | | 0 |
| 8616 | 08855338Q | | | WF | 2021-01-07 | 2021-01-07 | | | | | 1 |
| 8617 | 08855338Q | | | WF | 2021-01-07 | 2021-01-08 | | | | | 1 |
| 8618 | 08860294M | | | WF | 2021-10-12 | 2021-10-12 | | | | | 1 |
| 8619 | 08860294M | | | WF | 2021-10-12 | 2021-10-12 | | | | | 0 |
| 8620 | 08860294M | | | WF | 2021-10-12 | 2021-10-21 | | | | | 9 |
| 8621 | 08860294M | | | WF | 2021-10-21 | 2021-10-22 | 0 | 0 | 2 | | 0 |
| 8622 | 08862450K | | | WF | 2020-11-07 | 2020-11-16 | | | | | 10 |
| 8623 | 08862450K | | | WF | 2020-11-16 | 2020-11-17 | 0 | 0 | 2 | | 0 |
| 8624 | 08863583M | | | WF | 2020-03-26 | 2020-04-15 | 0 | 0 | 21 | | 0 |
| 8625 | 08863583M | | | WF | 2020-04-15 | 2020-04-15 | 0 | 0 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8626 | 08638370J | | | WF | 2021-08-28 | 2021-09-08 | | | 1 | | 12 |
| 8627 | 08638370J | | | WF | 2021-09-08 | 2021-09-08 | 0 | | 1 | | 0 |
| 8628 | 08668742L | | | WF | 2021-01-05 | 2021-01-14 | | | | | 10 |
| 8629 | 08870872K | | | WF | 2019-03-19 | 2019-03-19 | 0 | 0 | 2 | | 0 |
| 8630 | 08870872K | | | WF | 2019-03-19 | 2019-03-21 | 0 | 0 | 2 | | 0 |
| 8631 | 08870872K | | | WF | 2019-03-21 | 2019-03-21 | 0 | 0 | 0 | | 0 |
| 8632 | 08871068R | | | WF | 2020-03-21 | 2020-04-06 | 0 | 0 | 17 | | 0 |
| 8633 | 08871068R | | | WF | 2020-04-06 | 2020-04-07 | 0 | 0 | 1 | | 0 |
| 8634 | 08873751N | | | WF | 2021-05-22 | 2021-05-24 | | | | | 3 |
| 8635 | 08873751N | | | WF | 2021-05-24 | 2021-05-24 | 0 | 0 | 1 | | 0 |
| 8636 | 08882530M | | | WF | 2022-03-17 | 2022-03-17 | | | | | 1 |
| 8637 | 08882530M | | | WF | 2022-03-17 | 2022-03-18 | | | | | 1 |
| 8638 | 08882530M | | | WF | 2022-03-18 | 2022-03-24 | | | | | 6 |
| 8639 | 08884858J | | | WF | 2021-07-22 | 2021-07-22 | | | | | 6 |
| 8640 | 08884858J | | | WF | 2021-07-22 | 2021-07-22 | 0 | 0 | 1 | | 0 |
| 8641 | 08887589P | | | WF | 2022-04-30 | 2022-04-30 | 0 | 1 | 0 | | 0 |
| 8642 | 08887589P | | | WF | 2022-04-30 | 2022-05-18 | 0 | 19 | 0 | | 0 |
| 8643 | 08887589P | | | WF | 2022-05-18 | 2022-05-18 | 0 | 0 | 0 | | 0 |
| 8644 | 08889221Y | | | WF | 2020-06-18 | 2020-06-25 | | | | | 8 |
| 8645 | 08889221Y | | | WF | 2020-06-25 | 2020-06-25 | 0 | 0 | 1 | | 0 |
| 8646 | 08889221Y | | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 8647 | 08889221Y | | | WF | 2020-07-28 | 2020-07-30 | | | | | 2 |
| 8648 | 08889221Y | | | WF | 2020-07-30 | 2020-07-30 | | | | | 0 |
| 8649 | 08894167J | | | NIC | 2019-01-29 | 2019-02-05 | 0 | 0 | 8 | | 0 |
| 8650 | 08895838N | | | MDC | 2018-05-08 | 2018-05-15 | 0 | 0 | 8 | | 0 |
| 8651 | 08895838N | | | MDC | 2018-05-17 | 2018-06-05 | 0 | 0 | 20 | | 0 |
| 8652 | 08895838N | | | MDC | 2018-06-08 | 2018-08-08 | 0 | 0 | 62 | | 0 |
| 8653 | 08895838N | | | NIC | 2018-08-08 | 2018-09-11 | 0 | 0 | 35 | | 0 |
| 8654 | 08980322Z | | | NIC | 2021-06-17 | 2021-08-13 | 0 | 0 | 58 | | 0 |
| 8655 | 08899374Y | | | MDC | 2018-12-28 | 2019-03-07 | 0 | 0 | 70 | | 0 |
| 8656 | 08899374Y | | | MDC | 2019-03-08 | 2019-04-18 | 0 | 0 | 42 | | 0 |
| 8657 | 08899374Y | | | MDC | 2019-04-19 | 2019-05-15 | 0 | 0 | 27 | | 0 |
| 8658 | 08899374Y | | | MDC | 2019-05-18 | 2019-06-25 | 0 | 0 | 39 | | 0 |
| 8659 | 08900888L | | | WF | 2021-08-31 | 2021-08-31 | | | | | 1 |
| 8660 | 08900888L | | | WF | 2021-08-31 | 2021-09-02 | | | | | 2 |
| 8661 | 08900888L | | | WF | 2021-09-02 | 2021-09-02 | 0 | 0 | 1 | | 0 |
| 8662 | 08903597H | | | WF | 2019-04-09 | 2019-04-11 | 0 | 0 | 3 | | 0 |
| 8663 | 08908184N | | | NIC | 2022-04-24 | 2022-06-30 | 0 | 68 | 0 | | 0 |
| 8664 | 08910640Q | | | NIC | 2020-05-06 | 2020-05-06 | 0 | 0 | 6 | | 0 |
| 8665 | 08910640Q | | | WF | 2021-07-30 | 2021-07-30 | 0 | 0 | 1 | | 0 |
| 8666 | 08910640Q | | | WF | 2021-07-30 | 2021-08-17 | 0 | 0 | 19 | | 0 |
| 8667 | 08911792M | | | WF | 2022-01-31 | 2022-01-31 | | | | | 1 |
| 8668 | 08911792M | | | WF | 2022-01-31 | 2022-02-02 | | | | | 2 |
| 8669 | 08911792M | | | WF | 2022-02-02 | 2022-02-02 | 0 | 0 | 1 | | 0 |
| 8670 | 08912923R | | | WF | 2021-03-30 | 2021-04-02 | | | | | 4 |
| 8671 | 08912923R | | | WF | 2021-04-02 | 2021-04-02 | 0 | 0 | 1 | | 0 |
| 8672 | 08915360H | | | WF | 2022-01-04 | 2022-01-11 | 0 | 0 | 8 | | 0 |
| 8673 | 08915360H | | | WF | 2022-01-11 | 2022-01-11 | 0 | 0 | 0 | | 0 |
| 8674 | 08915360H | | | WF | 2022-01-11 | 2022-01-12 | 0 | 0 | 1 | | 0 |
| 8675 | 08915360H | | | WF | 2022-01-12 | 2022-01-12 | 0 | 0 | 0 | | 0 |
| 8676 | 08915575K | | | WF | 2021-08-09 | 2021-08-10 | | | | | 2 |
| 8677 | 08915575K | | | WF | 2021-08-10 | 2021-08-16 | | | | | 6 |
| 8678 | 08915575K | | | WF | 2021-08-16 | 2021-08-17 | 0 | 0 | 2 | | 0 |
| 8679 | 08916046L | | | WF | 2021-09-21 | 2021-09-21 | 0 | 1 | 0 | | 0 |
| 8680 | 08916046L | | | WF | 2021-09-21 | 2021-10-10 | 0 | 20 | 0 | | 0 |
| 8681 | 08917596M | | | WF | 2020-10-20 | 2020-11-03 | 0 | 15 | 0 | | 0 |
| 8682 | 08917596M | | | WF | 2020-11-03 | 2020-11-03 | 0 | 0 | 0 | | 0 |
| 8683 | 08917899P | | | WF | 2020-03-21 | 2020-03-21 | 0 | 0 | 1 | | 0 |
| 8684 | 08917899P | | | WF | 2020-03-21 | 2020-04-06 | 0 | 0 | 17 | | 0 |
| 8685 | 08917899P | | | WF | 2020-04-06 | 2020-04-07 | 0 | 0 | 1 | | 0 |
| 8686 | 08925763Y | | | WF | 2019-04-26 | 2019-04-26 | 0 | 0 | 1 | | 0 |
| 8687 | 08925763Y | | | WF | 2019-04-26 | 2019-04-30 | 0 | 0 | 4 | | 0 |
| 8688 | 08925763Y | | | WF | 2019-04-30 | 2019-04-30 | 0 | 0 | 0 | | 0 |
| 8689 | 08925977Z | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | | 0 |
| 8690 | 08925977Z | | | WF | 2021-09-20 | 2021-09-27 | 0 | 0 | 7 | | 0 |
| 8691 | 08933889Z | | | WF | 2020-05-06 | 2020-05-06 | | | | | 1 |
| 8692 | 08933889Z | | | WF | 2020-05-06 | 2020-05-19 | | | | | 13 |
| 8693 | 08933889Z | | | WF | 2020-05-19 | 2020-05-19 | 0 | 1 | 0 | | 0 |
| 8694 | 08933889Z | | | WF | 2021-11-16 | 2021-11-16 | 0 | 1 | 0 | | 0 |
| 8695 | 08933889Z | | | WF | 2021-11-16 | 2021-12-02 | 0 | 17 | 0 | | 0 |
| 8696 | 08933889Z | | | WF | 2021-12-02 | 2021-12-02 | 0 | 0 | 0 | | 0 |
| 8697 | 08936111Q | | | WF | 2019-01-13 | 2019-01-13 | 0 | 0 | 1 | | 0 |
| 8698 | 08936111Q | | | WF | 2019-01-13 | 2019-01-13 | 0 | 0 | 0 | | 0 |
| 8699 | 08936111Q | | | WF | 2019-01-13 | 2019-01-13 | 0 | 0 | 0 | | 0 |
| 8700 | 08936111Q | | | WF | 2019-01-18 | 2019-01-18 | 0 | 0 | 5 | | 0 |
| 8701 | 08936111Q | | | WF | 2019-01-18 | 2019-01-18 | 0 | 0 | 0 | | 0 |
| 8702 | 08937228H | | | WF | 2019-06-13 | 2019-06-14 | 0 | 0 | 2 | | 0 |
| 8703 | 08937228H | | | WF | 2019-06-14 | 2019-06-14 | 0 | 0 | 0 | | 0 |
| 8704 | 08938678Q | | | WF | 2022-01-05 | 2022-01-15 | | | | | 11 |
| 8705 | 08938678Q | | | WF | 2022-01-15 | 2022-01-15 | 0 | 0 | 1 | | 0 |
| 8706 | 08942123H | | | WF | 2020-11-17 | 2020-11-19 | | | | | 3 |
| 8707 | 08942123H | | | WF | 2020-11-19 | 2020-11-19 | | | | | 0 |
| 8708 | 08942123H | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | | 0 |
| 8709 | 08942123H | | | WF | 2021-09-20 | 2021-09-27 | 0 | 0 | 7 | | 0 |
| 8710 | 08943357K | | | WF | 2020-06-27 | 2020-06-27 | | | | | 1 |
| 8711 | 08943357K | | | WF | 2020-06-27 | 2020-07-10 | | | | | 13 |
| 8712 | 08943357K | | | WF | 2020-07-10 | 2020-07-10 | 0 | 0 | 1 | | 0 |
| 8713 | 08948408R | | | WF | 2020-04-27 | 2020-04-27 | | | | | 1 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8714 | 08948408R | | | WF | 2020-04-27 | 2020-05-07 | | | | | 10 |
| 8715 | 08949339R | | | WF | 2020-11-07 | 2020-11-20 | | | | | 14 |
| 8716 | 08949339R | | | WF | 2020-11-20 | 2020-11-20 | 0 | 1 | 0 | 0 | |
| 8717 | 08949883N | | | WF | 2021-12-23 | 2021-12-23 | 0 | 0 | 1 | 0 | |
| 8718 | 08949883N | | | WF | 2021-12-23 | 2022-01-13 | 0 | 3 | 19 | 0 | |
| 8719 | 08949883N | | | WF | 2022-01-13 | 2022-01-13 | 0 | 0 | 0 | 0 | |
| 8720 | 08951668N | | | WF | 2020-05-13 | 2020-06-02 | 0 | 0 | 21 | 0 | |
| 8721 | 08951668N | | | WF | 2020-06-02 | 2020-06-02 | 0 | 0 | 0 | 0 | |
| 8722 | 08951668N | | | WF | 2021-02-09 | 2021-02-15 | | | | | 7 |
| 8723 | 08951668N | | | WF | 2021-02-15 | 2021-02-15 | 0 | 0 | 1 | 0 | |
| 8724 | 08957580K | | | WF | 2021-01-14 | 2021-01-14 | | | | | 1 |
| 8725 | 08957580K | | | WF | 2021-01-14 | 2021-01-19 | | | | | 5 |
| 8726 | 08959180K | | | WF | 2021-12-29 | 2021-12-29 | | | | | 1 |
| 8727 | 08959180K | | | WF | 2021-12-29 | 2021-12-30 | | | | | 1 |
| 8728 | 08960327R | | | NIC | 2020-11-20 | 2020-11-21 | 0 | 2 | 0 | 0 | |
| 8729 | 08960327R | | | NIC | 2020-11-22 | 2020-11-24 | 0 | 3 | 0 | 0 | |
| 8730 | 08960327R | | | NIC | 2020-11-26 | 2020-11-26 | 0 | 1 | 0 | 0 | |
| 8731 | 08960327R | | | WF | 2020-12-09 | 2020-12-09 | | | | | 1 |
| 8732 | 08960327R | | | WF | 2020-12-09 | 2020-12-12 | | | | | 3 |
| 8733 | 08960327R | | | MDC | 2021-01-23 | 2021-01-26 | 0 | 0 | 12 | 0 | |
| 8734 | 08960327R | | | MDC | 2021-01-26 | 2021-04-05 | 0 | 0 | 70 | 0 | |
| 8735 | 08960327R | | | NIC | 2021-04-05 | 2021-05-18 | 0 | 0 | 44 | 0 | |
| 8736 | 08960327R | | | NIC | 2021-05-19 | 2021-05-20 | 0 | 0 | 2 | 0 | |
| 8737 | 08960334Z | | | WF | 2020-10-14 | 2020-10-19 | | | | | 6 |
| 8738 | 08960334Z | | | WF | 2020-10-19 | 2020-10-19 | 0 | 0 | 1 | 0 | |
| 8739 | 08967087P | | | WF | 2020-08-11 | 2020-08-11 | | | | | 1 |
| 8740 | 08967087P | | | WF | 2020-08-11 | 2020-08-13 | | | | | 2 |
| 8741 | 08967087P | | | WF | 2020-08-13 | 2020-08-20 | 0 | 0 | 8 | 0 | |
| 8742 | 08967087P | | | WF | 2020-08-20 | 2020-08-21 | 0 | 0 | 1 | 0 | |
| 8743 | 08967607K | | | WF | 2020-10-15 | 2020-10-15 | 0 | 0 | 1 | 0 | |
| 8744 | 08967607K | | | WF | 2020-10-15 | 2020-10-30 | 0 | 0 | 15 | 0 | |
| 8745 | 08967607K | | | WF | 2020-10-30 | 2020-10-30 | 0 | 0 | 0 | 0 | |
| 8746 | 08973190Q | | | WF | 2021-04-24 | 2021-04-24 | | | | | 1 |
| 8747 | 08973190Q | | | WF | 2021-04-24 | 2021-05-07 | | | | | 13 |
| 8748 | 08973190Q | | | WF | 2021-05-07 | 2021-05-07 | 0 | 0 | 1 | 0 | |
| 8749 | 08974587N | | | WF | 2022-01-04 | 2022-01-12 | 0 | 0 | 9 | 0 | |
| 8750 | 08974587N | | | WF | 2022-01-12 | 2022-01-12 | 0 | 0 | 0 | 0 | |
| 8751 | 08974715H | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | 0 | |
| 8752 | 08974715H | | | WF | 2021-09-20 | 2021-09-27 | 0 | 0 | 7 | 0 | |
| 8753 | 08974715H | | | WF | 2021-09-27 | 2021-10-08 | 0 | 0 | 12 | 0 | |
| 8754 | 08979270Z | | | WF | 2020-02-25 | 2020-02-25 | 0 | 0 | 1 | 0 | |
| 8755 | 08979270Z | | | WF | 2020-02-25 | 2020-02-26 | 0 | 0 | 1 | 0 | |
| 8756 | 08979270Z | | | WF | 2020-02-26 | 2020-02-26 | 0 | 0 | 0 | 0 | |
| 8757 | 08980908K | | | NIC | 2018-08-06 | 2018-10-11 | 0 | 0 | 34 | 0 | |
| 8758 | 08983639Q | | | WF | 2021-08-26 | 2021-08-26 | 0 | 0 | 0 | 0 | |
| 8759 | 08983639Q | | | WF | 2021-08-26 | 2021-09-10 | 0 | 10 | 5 | 0 | |
| 8760 | 08983639Q | | | WF | 2021-09-10 | 2021-09-12 | 0 | 2 | 0 | 0 | |
| 8761 | 08985226P | | | WF | 2022-02-26 | 2022-03-08 | | | | | 11 |
| 8762 | 08985226P | | | WF | 2022-03-08 | 2022-03-08 | 0 | 1 | 0 | 0 | |
| 8763 | 08997979M | | | WF | 2021-06-22 | 2021-07-27 | 0 | 0 | 36 | 0 | |
| 8764 | 08999707R | | | WF | 2021-01-25 | 2021-02-04 | | | | | 11 |
| 8765 | 08999707R | | | WF | 2021-02-04 | 2021-02-05 | 0 | 0 | 2 | 0 | |
| 8766 | 09001699N | | | WF | 2021-09-26 | 2021-10-03 | | | | | 8 |
| 8767 | 09001699N | | | WF | 2021-10-03 | 2021-10-03 | 0 | 0 | 1 | 0 | |
| 8768 | 09002953M | | | NIC | 2018-07-09 | 2018-07-19 | 0 | 0 | 11 | 0 | |
| 8769 | 09002953M | | | MDC | 2018-07-20 | 2019-02-15 | 0 | 0 | 211 | 0 | |
| 8770 | 09013055K | | | WF | 2021-01-13 | 2021-10-18 | 0 | 0 | 6 | 0 | |
| 8771 | 09013055K | | | WF | 2021-10-18 | 2021-10-18 | 0 | 0 | 0 | 0 | |
| 8772 | 09013055K | | | WF | 2021-12-27 | 2021-12-27 | | | | | 1 |
| 8773 | 09013055K | | | WF | 2021-12-27 | 2022-01-05 | | | | | 9 |
| 8774 | 09013055K | | | WF | 2022-01-05 | 2022-01-05 | 0 | 0 | 1 | 0 | |
| 8775 | 09013558Z | | | WF | 2020-10-29 | 2020-10-30 | | | | | 2 |
| 8776 | 09013558Z | | | WF | 2020-10-30 | 2020-10-30 | | | | | 0 |
| 8777 | 09019585Q | | | MDC | 2020-01-03 | 2020-01-06 | 0 | 0 | 4 | 0 | |
| 8778 | 09019585Q | | | MDC | 2020-01-10 | 2020-01-16 | 0 | 0 | 7 | 0 | |
| 8779 | 09019585Q | | | MDC | 2020-02-18 | 2020-02-25 | 0 | 0 | 8 | 0 | |
| 8780 | 09019585Q | | | MDC | 2020-02-28 | 2020-03-07 | 0 | 0 | 9 | 0 | |
| 8781 | 09022879N | | | WF | 2020-09-16 | 2020-09-16 | | | | | 1 |
| 8782 | 09022879N | | | WF | 2020-09-16 | 2020-09-24 | | | | | 8 |
| 8783 | 09022879N | | | WF | 2020-09-24 | 2020-09-24 | 0 | 1 | 0 | 0 | |
| 8784 | 09023106K | | | WF | 2021-12-12 | 2021-12-28 | 0 | 0 | 17 | 0 | |
| 8785 | 09023106K | | | WF | 2021-12-28 | 2021-12-28 | 0 | 0 | 0 | 0 | |
| 8786 | 09024010K | | | WF | 2020-11-30 | 2020-11-30 | | | | | 1 |
| 8787 | 09024174Y | | | WF | 2022-02-24 | 2022-03-01 | | | | | 6 |
| 8788 | 09024878Q | | | WF | 2020-07-13 | 2020-07-13 | | | | | 1 |
| 8789 | 09031546R | | | WF | 2021-04-09 | 2021-04-10 | 0 | 0 | 2 | 0 | |
| 8790 | 09031546R | | | WF | 2021-04-10 | 2021-04-13 | 0 | 0 | 3 | 0 | |
| 8791 | 09031546R | | | WF | 2021-04-13 | 2021-04-13 | 0 | 0 | 0 | 0 | |
| 8792 | 09032253Q | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | 0 | |
| 8793 | 09032253Q | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 0 | 0 | |
| 8794 | 09032253Q | | | WF | 2021-09-20 | 2021-09-27 | 0 | 0 | 7 | 0 | |
| 8795 | 09032253Q | | | WF | 2021-09-27 | 2021-11-23 | 0 | 0 | 58 | 0 | |
| 8796 | 09034269M | | | NIC | 2019-04-20 | 2019-04-29 | 0 | 0 | 10 | 0 | |
| 8797 | 09034269M | | | NIC | 2019-04-29 | 2019-05-03 | 0 | 0 | 4 | 0 | |
| 8798 | 09034269M | | | NIC | 2019-05-03 | 2019-05-13 | 0 | 0 | 10 | 0 | |
| 8799 | 09037422L | | | WF | 2022-06-29 | 2022-06-30 | | | | | 2 |
| 8800 | 09037914P | | | WF | 2020-09-26 | 2020-09-26 | | | | | 2 |
| 8801 | 09037914P | | | WF | 2020-12-17 | 2020-12-25 | 0 | 0 | 9 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8802 | 09037914P | | | WF | 2020-12-25 | 2020-12-31 | 0 | 0 | 7 | 0 | |
| 8803 | 09037914P | | | WF | 2020-01-01 | 2021-01-01 | 0 | 0 | 1 | 0 | |
| 8804 | 09037914P | | | WF | 2021-04-08 | 2021-04-19 | 0 | 0 | 12 | 0 | |
| 8805 | 09037914P | | | WF | 2021-04-19 | 2021-04-19 | 0 | 0 | 0 | 0 | |
| 8806 | 09037914P | | | WF | 2021-09-22 | 2021-10-06 | 0 | 0 | 15 | 0 | |
| 8807 | 09037914P | | | WF | 2021-10-06 | 2021-10-06 | 0 | 0 | 0 | 0 | |
| 8808 | 09037914P | | | WF | 2021-10-29 | 2021-10-30 | 0 | 0 | 2 | 0 | |
| 8809 | 09037914P | | | WF | 2021-10-30 | 2021-11-16 | 0 | 0 | 18 | 0 | |
| 8810 | 09039773K | | | WF | 2021-02-19 | 2021-02-19 | 0 | 0 | 1 | 0 | |
| 8811 | 09039773K | | | WF | 2021-02-19 | 2021-02-25 | 0 | 0 | 6 | 0 | |
| 8812 | 09040401N | | | WF | 2019-02-12 | 2019-02-12 | 0 | 0 | 1 | 0 | |
| 8813 | 09040401N | | | WF | 2019-02-12 | 2019-02-21 | 0 | 0 | 9 | 0 | |
| 8814 | 09040401N | | | WF | 2019-02-22 | 2019-02-22 | 0 | 0 | 1 | 0 | |
| 8815 | 09041433Y | | | WF | 2020-10-27 | 2020-11-04 | | | | | 9 |
| 8816 | 09041433Y | | | WF | 2020-11-04 | 2020-11-05 | 0 | 2 | 0 | 0 | |
| 8817 | 09041433Y | | | WF | 2020-11-05 | 2020-11-05 | 0 | 0 | 0 | 0 | |
| 8818 | 09042873Q | | | WF | 2021-04-23 | 2021-04-30 | | | | | 8 |
| 8819 | 09042873Q | | | WF | 2021-04-30 | 2021-05-01 | 0 | 0 | 2 | 0 | |
| 8820 | 09043057J | | | NIC | 2022-05-05 | 2022-06-30 | 0 | 36 | 21 | 0 | |
| 8821 | 09045039Y | | | WF | 2021-01-11 | 2021-01-18 | | | | | 8 |
| 8822 | 09045039Y | | | WF | 2021-01-18 | 2021-01-18 | 0 | 0 | 1 | 0 | |
| 8823 | 09046088N | | | NIC | 2019-12-31 | 2020-01-06 | 0 | 0 | 7 | 0 | |
| 8824 | 09046088N | | | WF | 2020-04-29 | 2020-05-05 | 0 | 0 | 8 | 0 | |
| 8825 | 09046088N | | | WF | 2020-05-06 | 2020-05-06 | 0 | 0 | 0 | 0 | |
| 8826 | 09046100J | | | NIC | 2018-04-16 | 2018-04-20 | 0 | 0 | 5 | 0 | |
| 8827 | 09046100J | | | NIC | 2018-04-20 | 2018-04-25 | 0 | 0 | 5 | 0 | |
| 8828 | 09046100J | | | NIC | 2018-04-25 | 2018-05-13 | 0 | 0 | 18 | 0 | |
| 8829 | 09046100J | | | NIC | 2018-05-13 | 2018-05-16 | 0 | 0 | 3 | 0 | |
| 8830 | 09046100J | | | NIC | 2018-05-16 | 2018-05-22 | 0 | 0 | 6 | 0 | |
| 8831 | 09046100J | | | NIC | 2018-05-22 | 2018-05-24 | 0 | 0 | 2 | 0 | |
| 8832 | 09046100J | | | WF | 2018-05-24 | 2018-06-13 | 0 | 0 | 21 | 0 | |
| 8833 | 09046100J | | | WF | 2018-06-13 | 2018-06-13 | 0 | 0 | 2 | 0 | |
| 8834 | 09046100J | | | WF | 2018-06-14 | 2018-11-30 | 0 | 0 | 169 | 0 | |
| 8835 | 09047430M | | | WF | 2021-07-28 | 2021-07-31 | | | | | 4 |
| 8836 | 09047430M | | | WF | 2021-07-31 | 2021-07-31 | 0 | 0 | 1 | 0 | |
| 8837 | 09052035Q | | | WF | 2021-01-21 | 2021-01-22 | | | | | 1 |
| 8838 | 09052035Q | | | WF | 2021-01-22 | 2021-01-24 | | | | | 2 |
| 8839 | 09052035Q | | | WF | 2021-01-24 | 2021-01-25 | | | | | 1 |
| 8840 | 09053296N | | | WF | 2020-10-06 | 2020-10-07 | | | | | 1 |
| 8841 | 09053296N | | | WF | 2020-10-07 | 2020-10-19 | | | | | 12 |
| 8842 | 09053296N | | | WF | 2020-10-19 | 2020-10-19 | 0 | 0 | 1 | 0 | |
| 8843 | 09054330Y | | | WF | 2018-03-18 | 2018-07-03 | 0 | 0 | 101 | 0 | |
| 8844 | 09054330Y | | | WF | 2018-07-03 | 2018-07-03 | 0 | 0 | 0 | 0 | |
| 8845 | 09054330Y | | | WF | 2018-07-03 | 2018-08-27 | 0 | 0 | 55 | 0 | |
| 8846 | 09054330Y | | | WF | 2018-08-28 | 2018-10-12 | 0 | 0 | 46 | 0 | |
| 8847 | 09054330Y | | | NIC | 2019-01-10 | 2019-01-31 | 0 | 0 | 22 | 0 | |
| 8848 | 09056249M | | | WF | 2021-01-05 | 2021-01-15 | | | | | 11 |
| 8849 | 09056249M | | | WF | 2021-01-15 | 2021-01-15 | 0 | 0 | 1 | 0 | |
| 8850 | 09056575R | | | WF | 2021-12-22 | 2021-12-22 | | | | | 1 |
| 8851 | 09056575R | | | WF | 2021-12-22 | 2021-12-27 | | | | | 5 |
| 8852 | 09056575R | | | WF | 2021-12-27 | 2021-12-27 | 0 | 0 | 1 | 0 | |
| 8853 | 09061260P | | | WF | 2021-07-29 | 2021-07-29 | | | | | 1 |
| 8854 | 09061260P | | | WF | 2021-07-29 | 2021-07-31 | | | | | 2 |
| 8855 | 09061260P | | | WF | 2021-07-31 | 2021-08-10 | | | | | 10 |
| 8856 | 09061260P | | | WF | 2021-08-10 | 2021-08-10 | 0 | 0 | 1 | 0 | |
| 8857 | 09061260P | | | WF | 2021-08-10 | 2021-08-10 | 0 | 0 | 0 | 0 | |
| 8858 | 09061260P | | | WF | 2021-08-10 | 2021-08-11 | 0 | 0 | 1 | 0 | |
| 8859 | 09061260P | | | WF | 2021-08-11 | 2021-08-11 | 0 | 0 | 0 | 0 | |
| 8860 | 09062110Q | | | WF | 2020-06-26 | 2020-07-08 | | | | | 13 |
| 8861 | 09062110Q | | | WF | 2020-07-08 | 2020-07-08 | 0 | 0 | 1 | 0 | |
| 8862 | 09062110Q | | | WF | 2020-08-18 | 2020-08-18 | | | | | 1 |
| 8863 | 09062110Q | | | WF | 2020-08-18 | 2020-08-31 | | | | | 13 |
| 8864 | 09062110Q | | | WF | 2020-08-31 | 2020-08-31 | 0 | 1 | 0 | 0 | |
| 8865 | 09072528J | | | WF | 2021-05-14 | 2021-05-14 | 0 | 0 | 1 | 0 | |
| 8866 | 09072528J | | | WF | 2021-05-14 | 2021-05-28 | 0 | 0 | 15 | 0 | |
| 8867 | 09072528J | | | WF | 2021-05-28 | 2021-05-29 | 0 | 0 | 1 | 0 | |
| 8868 | 09072625H | | | WF | 2021-05-25 | 2021-05-26 | | | | | 2 |
| 8869 | 09072625H | | | WF | 2022-06-22 | 2022-06-23 | | | | | 2 |
| 8870 | 09072632J | | | WF | 2022-06-23 | 2022-06-30 | | | | | 8 |
| 8871 | 09074365Q | | | WF | 2021-07-29 | 2021-07-29 | 0 | 0 | 2 | 0 | |
| 8872 | 09074365Q | | | WF | 2021-07-29 | 2021-08-06 | 0 | 0 | 8 | 0 | |
| 8873 | 09074365Q | | | WF | 2021-08-06 | 2021-08-07 | 0 | 0 | 1 | 0 | |
| 8874 | 09075687Z | | | WF | 2021-10-04 | 2021-10-05 | 0 | 0 | 2 | 0 | |
| 8875 | 09075687Z | | | WF | 2021-10-05 | 2021-10-13 | 0 | 0 | 8 | 0 | |
| 8876 | 09075687Z | | | WF | 2021-10-13 | 2021-10-13 | 0 | 0 | 0 | 0 | |
| 8877 | 09075687Z | | | WF | 2021-12-22 | 2021-12-22 | | | | | 1 |
| 8878 | 09075687Z | | | WF | 2021-12-22 | 2022-01-03 | | | | | 12 |
| 8879 | 09075687Z | | | WF | 2022-01-03 | 2022-01-04 | 0 | 0 | 1 | 0 | |
| 8880 | 09075688R | | | WF | 2019-01-26 | 2019-02-01 | 0 | 0 | 7 | 0 | |
| 8881 | 09075688R | | | WF | 2019-02-01 | 2019-02-01 | 0 | 0 | 0 | 0 | |
| 8882 | 09076291K | | | WF | 2021-10-21 | 2021-10-21 | | | | | 1 |
| 8883 | 09076291K | | | WF | 2021-10-21 | 2021-11-03 | | | | | 13 |
| 8884 | 09076291K | | | WF | 2021-11-03 | 2021-11-03 | 0 | 0 | 1 | 0 | |
| 8885 | 09079849R | | | WF | 2021-01-25 | 2021-02-08 | 0 | 0 | 15 | 0 | |
| 8886 | 09079849R | | | WF | 2021-02-08 | 2021-02-08 | 0 | 0 | 0 | 0 | |
| 8887 | 09081009R | | | WF | 2021-10-03 | 2021-10-10 | 0 | 0 | 8 | 0 | |
| 8888 | 09081009R | | | WF | 2021-10-10 | 2021-10-11 | 0 | 0 | 1 | 0 | |
| 8889 | 09082075Y | | | WF | 2021-04-14 | 2021-04-14 | | | | | 1 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8890 | 09082075Y | | | WF | 2021-04-14 | 2021-04-22 | | | | | 8 |
| 8891 | 09082075Y | | | WF | 2021-04-22 | 2021-04-22 | 0 | | 1 | | 0 |
| 8892 | 09083999I | | | WF | 2021-12-06 | 2021-12-10 | | | | | 5 |
| 8893 | 09087353K | | | WF | 2018-04-19 | 2018-04-19 | 0 | | 1 | | 0 |
| 8894 | 09087353K | | | WF | 2018-04-19 | 2018-04-23 | 0 | | 4 | | 0 |
| 8895 | 09087353K | | | WF | 2018-04-23 | 2018-04-23 | 0 | | 0 | | 0 |
| 8896 | 09089068K | | | WF | 2021-11-04 | 2021-11-04 | | | | | 1 |
| 8897 | 09089068K | | | WF | 2021-11-04 | 2021-11-05 | | | | | 1 |
| 8898 | 09093115P | | | WF | 2021-10-05 | 2021-10-06 | | | | | 2 |
| 8899 | 09095537Q | | | WF | 2018-07-30 | 2018-08-06 | 0 | | 8 | | 0 |
| 8900 | 09096349Z | | | WF | 2022-01-28 | 2022-01-28 | 0 | | 1 | | 0 |
| 8901 | 09096349Z | | | WF | 2022-01-28 | 2022-02-11 | 0 | | 15 | | 0 |
| 8902 | 09096349Z | | | WF | 2022-02-11 | 2022-02-11 | 0 | | 0 | | 0 |
| 8903 | 09100300K | | | NIC | 2019-07-25 | 2019-07-30 | 0 | | 6 | | 0 |
| 8904 | 09108438L | | | WF | 2020-12-30 | 2020-12-30 | | | | | 1 |
| 8905 | 09108438L | | | WF | 2020-12-30 | 2021-01-04 | | | | | 5 |
| 8906 | 09108438L | | | WF | 2021-01-04 | 2021-01-04 | 0 | 1 | 0 | | 0 |
| 8907 | 09115279Y | | | WF | 2021-08-31 | 2021-09-13 | 0 | | 14 | | 0 |
| 8908 | 09115279Y | | | WF | 2021-09-13 | 2021-09-13 | 0 | | 2 | | 0 |
| 8909 | 09117041P | | | WF | 2020-02-12 | 2020-02-15 | 0 | | 4 | | 0 |
| 8910 | 09117041P | | | WF | 2020-02-15 | 2020-02-15 | 0 | | 0 | | 0 |
| 8911 | 09120517L | | | WF | 2021-07-01 | 2021-07-01 | | | | | 1 |
| 8912 | 09120517L | | | WF | 2021-07-01 | 2021-07-07 | | | | | 6 |
| 8913 | 09120517L | | | WF | 2021-07-07 | 2021-07-07 | 0 | | 1 | | 0 |
| 8914 | 09121387Q | | | WF | 2020-08-26 | 2020-08-26 | 0 | 1 | 0 | | 0 |
| 8915 | 09121387Q | | | WF | 2020-08-26 | 2020-09-09 | 0 | 15 | 0 | | 0 |
| 8916 | 09121387Q | | | WF | 2020-09-09 | 2020-09-09 | 0 | | 0 | | 0 |
| 8917 | 09123153J | | | WF | 2020-02-06 | 2020-02-06 | 0 | | 1 | | 0 |
| 8918 | 09123153J | | | WF | 2020-02-06 | 2020-02-08 | 0 | | 2 | | 0 |
| 8919 | 09123153J | | | WF | 2020-02-12 | 2020-02-18 | 0 | | 8 | | 0 |
| 8920 | 09123153J | | | WF | 2020-02-18 | 2020-02-18 | 0 | | 0 | | 0 |
| 8921 | 09123153J | | | WF | 2020-03-26 | 2020-03-26 | 0 | | 1 | | 0 |
| 8922 | 09123153J | | | WF | 2020-03-26 | 2020-03-29 | 0 | | 3 | | 0 |
| 8923 | 09123153J | | | WF | 2020-04-07 | 2020-04-10 | | | | | 4 |
| 8924 | 09123153J | | | WF | 2020-04-10 | 2020-04-10 | 0 | | 1 | | 0 |
| 8925 | 09124064R | | | WF | 2021-11-22 | 2021-11-22 | 0 | | 1 | | 0 |
| 8926 | 09124064R | | | WF | 2021-11-22 | 2021-12-10 | 0 | | 18 | | 0 |
| 8927 | 09128581K | | | WF | 2022-03-17 | 2022-03-21 | | | | | 5 |
| 8928 | 09128581K | | | WF | 2022-03-21 | 2022-03-21 | 0 | | 1 | | 0 |
| 8929 | 09128581K | | | WF | 2022-06-15 | 2022-06-15 | | | | | 1 |
| 8930 | 09128581K | | | WF | 2022-06-15 | 2022-06-24 | | | | | 9 |
| 8931 | 09128581K | | | WF | 2022-06-24 | 2022-06-24 | 0 | | 1 | | 0 |
| 8932 | 09128669Q | | | WF | 2021-12-08 | 2021-12-08 | 0 | | 1 | | 0 |
| 8933 | 09128669Q | | | WF | 2021-12-08 | 2021-12-24 | 0 | | 16 | | 0 |
| 8934 | 09131885Y | | | WF | 2018-09-18 | 2018-09-18 | 0 | | 1 | | 0 |
| 8935 | 09131885Y | | | WF | 2018-09-18 | 2018-10-25 | 0 | | 37 | | 0 |
| 8936 | 09131885Y | | | WF | 2018-10-25 | 2018-11-08 | 0 | | 14 | | 0 |
| 8937 | 09132235L | | | WF | 2020-04-12 | 2020-04-12 | 0 | 1 | 0 | | 0 |
| 8938 | 09132235L | | | WF | 2020-04-13 | 2020-04-13 | 0 | 1 | 0 | | 0 |
| 8939 | 09132235L | | | WF | 2020-04-13 | 2020-04-13 | 0 | | 0 | | 0 |
| 8940 | 09132235L | | | WF | 2021-04-22 | 2021-04-22 | | | | | 1 |
| 8941 | 09132235L | | | WF | 2021-04-22 | 2021-04-23 | | | | | 1 |
| 8942 | 09132235L | | | WF | 2021-04-23 | 2021-04-23 | | | | | 0 |
| 8943 | 09132235L | | | WF | 2022-02-03 | 2022-02-08 | | | | | 6 |
| 8944 | 09132704H | | | NIC | 2018-11-30 | 2018-12-14 | 0 | | 15 | | 0 |
| 8945 | 09136260L | | | WF | 2021-01-14 | 2021-01-14 | | | | | 1 |
| 8946 | 09136260L | | | WF | 2021-01-14 | 2021-01-24 | | | | | 10 |
| 8947 | 09136260L | | | WF | 2021-01-24 | 2021-01-24 | 0 | | 1 | | 0 |
| 8948 | 09138217H | | | WF | 2020-06-26 | 2020-06-26 | 0 | | 1 | | 0 |
| 8949 | 09138217H | | | WF | 2020-06-26 | 2020-07-02 | 0 | | 6 | | 0 |
| 8950 | 09146760Q | | | WF | 2022-05-18 | 2022-05-18 | | | | | 1 |
| 8951 | 09146760Q | | | WF | 2022-05-18 | 2022-05-20 | | | | | 2 |
| 8952 | 09154338L | | | WF | 2021-05-26 | 2021-05-26 | | | | | 3 |
| 8953 | 09154338L | | | WF | 2021-05-28 | 2021-06-08 | | | | | 11 |
| 8954 | 09154338L | | | WF | 2021-06-08 | 2021-06-08 | 0 | | 1 | | 0 |
| 8955 | 09156051J | | | WF | 2021-04-30 | 2021-04-30 | 0 | | 1 | | 0 |
| 8956 | 09156051J | | | WF | 2021-04-30 | 2021-04-30 | 0 | | 0 | | 0 |
| 8957 | 09156051J | | | WF | 2021-04-30 | 2021-05-17 | 0 | | 18 | | 0 |
| 8958 | 09156051J | | | WF | 2021-05-17 | 2021-05-17 | 0 | | 0 | | 0 |
| 8959 | 09158557N | | | WF | 2021-12-22 | 2021-12-31 | | | | | 10 |
| 8960 | 09158557N | | | WF | 2021-12-31 | 2021-12-31 | 0 | | 1 | | 0 |
| 8961 | 09158557N | | | WF | 2022-03-01 | 2022-03-01 | | | | | 1 |
| 8962 | 09158557N | | | WF | 2022-03-01 | 2022-03-04 | | | | | 3 |
| 8963 | 09158557N | | | WF | 2022-03-04 | 2022-03-04 | 0 | | 1 | | 0 |
| 8964 | 09161842R | | | WF | 2021-12-28 | 2022-01-14 | 0 | | 18 | | 0 |
| 8965 | 09161842R | | | WF | 2022-01-14 | 2022-01-15 | 0 | | 0 | | 0 |
| 8966 | 09165361J | | | WF | 2018-10-05 | 2018-10-11 | 0 | | 7 | | 0 |
| 8967 | 09165361J | | | WF | 2018-10-11 | 2018-10-11 | 0 | | 0 | | 0 |
| 8968 | 09165361J | | | WF | 2021-02-17 | 2021-02-26 | | | | | 10 |
| 8969 | 09165361J | | | WF | 2021-02-26 | 2021-02-26 | 0 | | 1 | | 0 |
| 8970 | 09166158K | | | WF | 2021-07-29 | 2021-07-29 | | | | | 1 |
| 8971 | 09166158K | | | WF | 2021-07-29 | 2021-08-04 | | | | | 6 |
| 8972 | 09166158K | | | WF | 2021-08-04 | 2021-08-04 | 0 | | 1 | | 0 |
| 8973 | 09166943P | | | WF | 2020-04-09 | 2020-04-09 | 0 | | 1 | | 0 |
| 8974 | 09166943P | | | WF | 2020-04-09 | 2020-04-15 | 0 | | 6 | | 0 |
| 8975 | 09166943P | | | WF | 2020-04-15 | 2020-04-15 | 0 | | 0 | | 0 |
| 8976 | 09167242N | | | WF | 2020-03-20 | 2020-04-03 | 0 | 0 | 15 | | 0 |
| 8977 | 09170035Z | | | WF | 2021-03-23 | 2021-03-23 | 0 | 1 | 0 | | 0 |

| 1 | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 8978 | 09170035Z | | WF | 2021-03-23 | 2021-03-29 | | 1 | 5 | 0 | |
| 8979 | 09170035Z | | WF | 2021-03-29 | 2021-03-29 | 0 | 0 | 0 | | |
| 8980 | 09170400IJ | | WF | 2020-10-22 | 2020-10-26 | | | | 5 | |
| 8981 | 09170400IJ | | WF | 2020-10-26 | 2020-10-26 | 0 | 0 | 1 | 0 | |
| 8982 | 09174811R | | WF | 2021-06-28 | 2021-07-04 | | | | 7 | |
| 8983 | 09174811R | | WF | 2021-07-04 | 2021-07-04 | 0 | 0 | 1 | 0 | |
| 8984 | 09176350L | | WF | 2022-02-18 | 2022-02-22 | | | | 5 | |
| 8985 | 09176350L | | WF | 2022-02-22 | 2022-02-22 | 0 | 0 | 1 | 0 | |
| 8986 | 09176350L | | WF | 2022-04-29 | 2022-05-20 | 0 | 0 | 22 | 0 | |
| 8987 | 09176350L | | WF | 2022-05-20 | 2022-05-20 | 0 | 0 | 0 | 0 | |
| 8988 | 09176796R | | NIC | 2020-07-17 | 2020-07-22 | 0 | 0 | 5 | 0 | |
| 8989 | 09178243H | | WF | 2021-06-29 | 2021-07-11 | | | | 13 | |
| 8990 | 09178243H | | WF | 2021-07-11 | 2021-07-11 | 0 | 0 | 1 | 0 | |
| 8991 | 09178243H | | WF | 2022-05-12 | 2022-05-12 | | | | 1 | |
| 8992 | 09178243H | | WF | 2022-05-12 | 2022-05-23 | | | | 11 | |
| 8993 | 09178243H | | WF | 2022-05-23 | 2022-05-23 | 0 | 0 | 1 | 0 | |
| 8994 | 09183750R | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | 0 | |
| 8995 | 09183750R | | WF | 2022-05-10 | 2022-05-10 | 0 | 0 | 1 | 0 | |
| 8996 | 09183750R | | WF | 2022-05-10 | 2022-05-23 | 0 | 0 | 13 | 0 | |
| 8997 | 09183750R | | WF | 2022-05-23 | 2022-06-12 | 0 | 0 | 21 | 0 | |
| 8998 | 09183750R | | WF | 2022-06-12 | 2022-06-12 | 0 | 0 | 0 | 0 | |
| 8999 | 09187243N | | WF | 2021-12-05 | 2021-12-05 | | | | 1 | |
| 9000 | 09187243N | | WF | 2021-12-05 | 2021-12-15 | | | | 10 | |
| 9001 | 09187243N | | WF | 2021-12-15 | 2021-12-15 | 0 | 0 | 1 | 0 | |
| 9002 | 09188971K | | WF | 2021-08-13 | 2021-08-13 | | | | 1 | |
| 9003 | 09188971K | | WF | 2021-08-13 | 2021-08-25 | | | | 12 | |
| 9004 | 09188971K | | WF | 2021-08-25 | 2021-08-25 | 0 | 0 | 1 | 0 | |
| 9005 | 09191498J | | WF | 2021-03-09 | 2021-03-09 | 0 | 0 | 1 | 0 | |
| 9006 | 09191498J | | WF | 2021-03-09 | 2021-03-09 | 0 | 0 | 0 | 0 | |
| 9007 | 09191498J | | WF | 2021-03-09 | 2021-03-17 | 0 | 0 | 8 | 0 | |
| 9008 | 09191498J | | WF | 2021-03-17 | 2021-03-19 | 0 | 0 | 2 | 0 | |
| 9009 | 09191498J | | WF | 2021-03-19 | 2021-03-19 | 0 | 0 | 0 | 0 | |
| 9010 | 09192736Z | | WF | 2020-12-18 | 2020-12-25 | | | | 8 | |
| 9011 | 09192736Z | | WF | 2020-12-25 | 2020-12-25 | 0 | 0 | 1 | 0 | |
| 9012 | 09195383L | | WF | 2019-11-19 | 2019-11-19 | 0 | 0 | 1 | 0 | |
| 9013 | 09195383L | | WF | 2019-11-19 | 2019-11-27 | 0 | 0 | 8 | 0 | |
| 9014 | 09195383L | | WF | 2019-11-27 | 2019-11-27 | 0 | 0 | 0 | 0 | |
| 9015 | 09202171K | | WF | 2022-05-26 | 2022-06-06 | | | | 12 | |
| 9016 | 09202171K | | WF | 2022-06-06 | 2022-06-06 | 0 | 0 | 1 | 0 | |
| 9017 | 09202815Y | | NIC | 2019-11-15 | 2019-12-16 | 0 | 0 | 32 | 0 | |
| 9018 | 09202815Y | | NIC | 2020-01-10 | 2020-01-28 | 0 | 0 | 19 | 0 | |
| 9019 | 09202815Y | | NIC | 2020-03-06 | 2020-03-06 | 0 | 0 | 38 | 0 | |
| 9020 | 09202815Y | | NIC | 2020-03-06 | 2020-07-17 | 0 | 0 | 133 | 0 | |
| 9021 | 09202815Y | | WF | 2021-08-12 | 2021-11-27 | 0 | 0 | 108 | 0 | |
| 9022 | 09202815Y | | NIC | 2022-01-23 | 2022-01-26 | 0 | 0 | 4 | 0 | |
| 9023 | 09202815Y | | NIC | 2022-01-26 | 2022-03-16 | 0 | 0 | 49 | 0 | |
| 9024 | 09202815Y | | NIC | 2022-03-16 | 2022-06-30 | 0 | 0 | 106 | 0 | |
| 9025 | 09203356J | | WF | 2021-08-25 | 2021-08-25 | 0 | 0 | 1 | 0 | |
| 9026 | 09203356J | | WF | 2021-08-25 | 2021-09-12 | 0 | 0 | 19 | 0 | |
| 9027 | 09203356J | | WF | 2021-09-12 | 2021-09-12 | 0 | 0 | 0 | 0 | |
| 9028 | 09205364K | | NIC | 2019-05-22 | 2019-06-20 | 0 | 0 | 30 | 0 | |
| 9029 | 09205640N | | WF | 2022-04-09 | 2022-04-21 | | | | 13 | |
| 9030 | 09205640N | | WF | 2022-04-21 | 2022-04-21 | 0 | 0 | 1 | 0 | |
| 9031 | 09207433R | | WF | 2022-01-02 | 2022-01-02 | | | | 1 | |
| 9032 | 09207433R | | WF | 2022-01-02 | 2022-01-10 | | | | 8 | |
| 9033 | 09207433R | | WF | 2022-01-10 | 2022-01-11 | 0 | 0 | 2 | 0 | |
| 9034 | 09208918Y | | WF | 2021-06-27 | 2021-07-21 | 0 | 0 | 25 | 0 | |
| 9035 | 09208918Y | | WF | 2021-07-21 | 2021-07-21 | 0 | 0 | 0 | 0 | |
| 9036 | 09209932N | | MDC | 2019-11-18 | 2019-11-18 | 0 | 0 | 0 | 0 | |
| 9037 | 09209932N | | NIC | 2019-11-18 | 2019-11-19 | 0 | 0 | 2 | 0 | |
| 9038 | 09209932N | | NIC | 2019-11-19 | 2019-11-19 | 0 | 0 | 0 | 0 | |
| 9039 | 09209932N | | WF | 2021-05-10 | 2021-05-15 | | | | 6 | |
| 9040 | 09209932N | | WF | 2021-05-15 | 2021-05-20 | 0 | 0 | 6 | 0 | |
| 9041 | 09209932N | | WF | 2021-05-20 | 2021-05-21 | 0 | 0 | 1 | 0 | |
| 9042 | 09209932N | | WF | 2021-10-12 | 2021-10-19 | 0 | 0 | 8 | 0 | |
| 9043 | 09209932N | | WF | 2021-10-19 | 2021-10-20 | 0 | 0 | 1 | 0 | |
| 9044 | 09209932N | | WF | 2021-11-05 | 2021-11-05 | 0 | 0 | 1 | 0 | |
| 9045 | 09209932N | | WF | 2021-11-05 | 2021-11-18 | 0 | 0 | 13 | 0 | |
| 9046 | 09209932N | | WF | 2021-11-18 | 2021-11-19 | 0 | 0 | 1 | 0 | |
| 9047 | 09209932N | | WF | 2021-11-19 | 2021-11-19 | 0 | 0 | 0 | 0 | |
| 9048 | 09209932N | | WF | 2021-11-19 | 2022-01-04 | 0 | 0 | 46 | 0 | |
| 9049 | 09209932N | | WF | 2022-01-04 | 2022-01-05 | 0 | 0 | 1 | 0 | |
| 9050 | 09215596M | | WF | 2021-02-17 | 2021-02-17 | | | | 1 | |
| 9051 | 09215596M | | WF | 2021-02-17 | 2021-02-23 | | | | 6 | |
| 9052 | 09216791M | | WF | 2021-06-23 | 2021-06-29 | | | | 5 | |
| 9053 | 09216791M | | WF | 2021-06-29 | 2021-06-29 | 0 | 0 | 1 | 0 | |
| 9054 | 09218517Q | | WF | 2021-05-21 | 2021-05-22 | | | | 2 | |
| 9055 | 09218517Q | | WF | 2021-05-22 | 2021-05-27 | | | | 5 | |
| 9056 | 09218517Q | | WF | 2021-05-27 | 2021-05-28 | 0 | 0 | 2 | 0 | |
| 9057 | 09221217K | | NIC | 2018-03-18 | 2018-06-11 | 0 | 0 | 79 | 0 | |
| 9058 | 09221217K | | NIC | 2018-07-10 | 2018-07-11 | 0 | 0 | 2 | 0 | |
| 9059 | 09221217K | | NIC | 2018-07-11 | 2018-07-16 | 0 | 0 | 6 | 0 | |
| 9060 | 09221217K | | NIC | 2018-07-16 | 2018-12-20 | 0 | 0 | 158 | 0 | |
| 9061 | 09221515M | | WF | 2020-10-24 | 2020-10-29 | | | | 6 | |
| 9062 | 09221515M | | WF | 2020-10-29 | 2020-10-29 | 0 | 0 | 1 | 0 | |
| 9063 | 09223132K | | WF | 2022-03-15 | 2022-03-23 | | | | 9 | |
| 9064 | 09223132K | | WF | 2022-03-23 | 2022-03-24 | 0 | 2 | 0 | 0 | |
| 9065 | 09223387Z | | WF | 2021-11-25 | 2021-12-06 | | | | 12 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | 09227623H | | | WF | 2022-02-06 | 2022-02-12 | | | | | 7 |
| 9067 | 09227623H | | | WF | 2022-02-12 | 2022-02-12 | 0 | | 0 | 1 | 0 |
| 9068 | 09227632Q | | | WF | 2020-11-30 | 2020-11-30 | | | | | 1 |
| 9069 | 09227632Q | | | WF | 2020-11-30 | 2020-12-03 | | | | | 3 |
| 9070 | 09227632Q | | | WF | 2020-12-03 | 2020-12-03 | 0 | | 0 | 1 | 0 |
| 9071 | 09235220M | | | NIC | 2019-02-11 | 2019-02-20 | 0 | | 0 | 10 | 0 |
| 9072 | 09239218N | | | WF | 2020-11-15 | 2020-11-16 | | | | | 2 |
| 9073 | 09239218N | | | WF | 2020-11-16 | 2020-11-17 | | | | | 1 |
| 9074 | 09239218N | | | WF | 2020-11-17 | 2020-11-19 | | | | | 2 |
| 9075 | 09239218N | | | WF | 2020-11-19 | 2020-11-20 | 0 | | 0 | 2 | 0 |
| 9076 | 09239338Z | | | WF | 2020-07-18 | 2020-07-24 | | | | | 7 |
| 9077 | 09239338Z | | | WF | 2020-12-27 | 2020-12-27 | 0 | | 0 | 1 | 0 |
| 9078 | 09239338Z | | | WF | 2020-12-27 | 2021-01-14 | 0 | | 0 | 19 | 0 |
| 9079 | 09239338Z | | | WF | 2021-01-14 | 2021-01-14 | 0 | | 0 | 0 | 0 |
| 9080 | 09239390L | | | WF | 2019-02-28 | 2019-03-07 | 0 | | 0 | 8 | 0 |
| 9081 | 09239390L | | | WF | 2019-03-07 | 2019-03-08 | 0 | | 0 | 1 | 0 |
| 9082 | 09243367H | | | WF | 2021-06-10 | 2021-06-29 | 0 | | 0 | 20 | 0 |
| 9083 | 09248357Z | | | WF | 2021-07-20 | 2021-08-02 | | | | | 14 |
| 9084 | 09248357Z | | | WF | 2021-08-02 | 2021-08-02 | 0 | | 0 | 1 | 0 |
| 9085 | 09252697K | | | WF | 2018-03-18 | 2018-06-27 | 0 | | 0 | 95 | 0 |
| 9086 | 09252736R | | | NIC | 2020-03-24 | 2020-03-31 | 0 | | 0 | 8 | 0 |
| 9087 | 09252736R | | | WF | 2020-04-09 | 2020-04-09 | | | | | 1 |
| 9088 | 09252736R | | | WF | 2020-04-09 | 2020-04-09 | | | | | 6 |
| 9089 | 09252736R | | | WF | 2020-04-15 | 2020-04-16 | 0 | | 0 | 2 | 0 |
| 9090 | 09252736R | | | NIC | 2020-04-20 | 2020-07-09 | 0 | | 0 | 81 | 0 |
| 9091 | 09252736R | | | NIC | 2020-07-09 | 2020-10-27 | 0 | | 0 | 110 | 0 |
| 9092 | 09256089Q | | | WF | 2020-10-20 | 2020-10-23 | | | | | 4 |
| 9093 | 09256089Q | | | WF | 2020-10-23 | 2020-10-24 | 0 | | 0 | 2 | 0 |
| 9094 | 09257864J | | | WF | 2021-05-12 | 2021-05-17 | | | | | 6 |
| 9095 | 09257864J | | | WF | 2021-05-17 | 2021-05-17 | 0 | | 0 | 1 | 0 |
| 9096 | 09260006Z | | | WF | 2021-05-11 | 2021-05-18 | | | | | 8 |
| 9097 | 09260006Z | | | WF | 2021-05-18 | 2021-05-18 | 0 | | 0 | 1 | 0 |
| 9098 | 09260216K | | | WF | 2020-07-24 | 2020-07-30 | | | | | 7 |
| 9099 | 09260216K | | | WF | 2020-07-30 | 2020-07-30 | 0 | | 0 | 1 | 0 |
| 9100 | 09262358Q | | | WF | 2021-02-11 | 2021-02-11 | | | | | 1 |
| 9101 | 09262358Q | | | WF | 2021-02-11 | 2021-02-20 | | | | | 9 |
| 9102 | 09262358Q | | | WF | 2021-02-20 | 2021-02-20 | 0 | 1 | 0 | | 0 |
| 9103 | 09267773Z | | | WF | 2021-04-22 | 2021-04-22 | 0 | | 0 | 1 | 0 |
| 9104 | 09267773Z | | | WF | 2021-04-22 | 2021-04-22 | 0 | | 0 | 0 | 0 |
| 9105 | 09267773Z | | | WF | 2021-04-22 | 2021-05-05 | 0 | | 0 | 13 | 0 |
| 9106 | 09267773Z | | | WF | 2021-05-05 | 2021-05-05 | 0 | | 0 | 0 | 0 |
| 9107 | 09263131Q | | | WF | 2018-04-18 | 2018-05-18 | 0 | | 0 | 31 | 0 |
| 9108 | 09263131Q | | | WF | 2018-05-18 | 2018-05-18 | 0 | | 0 | 0 | 0 |
| 9109 | 09263131Q | | | NIC | 2018-06-14 | 2018-07-05 | 0 | | 0 | 22 | 0 |
| 9110 | 09263131Q | | | MDC | 2018-09-20 | 2018-09-23 | 0 | | 0 | 4 | 0 |
| 9111 | 09263131Q | | | NIC | 2021-09-21 | 2021-11-06 | 0 | | 0 | 47 | 0 |
| 9112 | 09263131Q | | | NIC | 2021-11-06 | 2021-11-17 | 0 | | 0 | 11 | 0 |
| 9113 | 09263131Q | | | NIC | 2021-11-17 | 2021-12-03 | 0 | | 0 | 16 | 0 |
| 9114 | 09263131Q | | | WF | 2022-02-25 | 2022-02-28 | 0 | | 0 | 4 | 0 |
| 9115 | 09263131Q | | | WF | 2022-02-28 | 2022-02-28 | 0 | | 0 | 0 | 0 |
| 9116 | 09263131Q | | | NIC | 2022-03-16 | 2022-03-16 | 0 | | 0 | 16 | 0 |
| 9117 | 09263131Q | | | NIC | 2022-03-16 | 2022-06-30 | 0 | 106 | 0 | | 0 |
| 9118 | 09263335Y | | | WF | 2021-05-26 | 2021-06-07 | | | | | 13 |
| 9119 | 09263335Y | | | WF | 2021-06-07 | 2021-06-07 | 0 | | 0 | 1 | 0 |
| 9120 | 09267885L | | | WF | 2021-01-17 | 2021-01-17 | | | | | 1 |
| 9121 | 09267885L | | | WF | 2021-01-17 | 2021-01-25 | | | | | 8 |
| 9122 | 09268683P | | | WF | 2021-01-20 | 2020-11-20 | 0 | | 0 | 1 | 0 |
| 9123 | 09268683P | | | WF | 2020-11-20 | 2020-12-04 | 0 | | 0 | 15 | 0 |
| 9124 | 09268683P | | | WF | 2020-12-04 | 2020-12-04 | 0 | | 0 | 0 | 0 |
| 9125 | 09276544P | | | WF | 2020-09-14 | 2020-09-18 | | | | | 5 |
| 9126 | 09285772Z | | | WF | 2020-09-11 | 2020-09-24 | | | | | 14 |
| 9127 | 09285772Z | | | WF | 2020-09-24 | 2020-09-24 | 0 | | 0 | 1 | 0 |
| 9128 | 09285772Z | | | WF | 2021-03-08 | 2021-03-08 | | | | | 1 |
| 9129 | 09285772Z | | | WF | 2021-03-08 | 2021-03-14 | | | | | 6 |
| 9130 | 09285772Z | | | WF | 2021-03-14 | 2021-03-14 | 0 | | 0 | 1 | 0 |
| 9131 | 09285772Z | | | WF | 2021-03-15 | 2021-03-15 | 0 | | 0 | 1 | 0 |
| 9132 | 09285772Z | | | WF | 2021-03-15 | 2021-04-09 | 0 | | 0 | 25 | 0 |
| 9133 | 09285772Z | | | WF | 2021-04-09 | 2021-04-09 | 0 | | 0 | 0 | 0 |
| 9134 | 09285772Z | | | WF | 2021-05-20 | 2021-06-04 | 0 | | 0 | 16 | 0 |
| 9135 | 09285772Z | | | WF | 2021-06-04 | 2021-06-04 | 0 | | 0 | 0 | 0 |
| 9136 | 09288754Z | | | WF | 2022-01-08 | 2022-01-27 | 0 | | 20 | | 0 |
| 9137 | 09288754Z | | | WF | 2022-01-27 | 2022-01-28 | 0 | 1 | 0 | | 0 |
| 9138 | 09289024Q | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 9139 | 09289024Q | | | WF | 2020-10-28 | 2020-11-04 | | | | | 7 |
| 9140 | 09289024Q | | | WF | 2020-11-04 | 2020-11-04 | 0 | 1 | 0 | | 0 |
| 9141 | 09289024Q | | | WF | 2021-09-06 | 2021-09-06 | 0 | 1 | 0 | | 0 |
| 9142 | 09289024Q | | | WF | 2021-09-06 | 2021-09-08 | 0 | 2 | 0 | | 0 |
| 9143 | 09289024Q | | | WF | 2021-09-08 | 2021-09-09 | 0 | 1 | 0 | | 0 |
| 9144 | 09290705M | | | WF | 2020-08-19 | 2020-08-19 | | | | | 1 |
| 9145 | 09290705M | | | WF | 2020-08-19 | 2020-08-25 | | | | | 6 |
| 9146 | 09290705M | | | WF | 2021-05-17 | 2021-05-20 | | | | | 4 |
| 9147 | 09290705M | | | WF | 2021-05-23 | 2021-05-23 | 0 | 4 | 0 | | 0 |
| 9148 | 09290705M | | | WF | 2021-05-23 | 2021-05-23 | 0 | | 0 | 0 | 0 |
| 9149 | 09299147R | | | WF | 2020-04-27 | 2020-05-07 | 0 | | 0 | 11 | 0 |
| 9150 | 09299147R | | | WF | 2020-05-07 | 2020-05-07 | 0 | | 0 | 1 | 0 |
| 9151 | 09299147R | | | WF | 2020-05-07 | 2020-05-11 | 0 | | 0 | 4 | 0 |
| 9152 | 09299147R | | | WF | 2020-05-11 | 2020-05-11 | 0 | | 0 | 0 | 0 |
| 9153 | 09301498P | | | WF | 2020-10-19 | 2020-10-22 | | | | | 4 |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 9154 | 09308709M | | WF | 2021-12-23 | 2021-12-23 | 0 | 0 | 1 | | 0 |
| 9155 | 09308709M | | WF | 2021-12-25 | 2021-12-25 | | 0 | 2 | | 0 |
| 9156 | 09308709M | | WF | 2021-12-28 | 2021-12-28 | | | | 1 | |
| 9157 | 09308709M | | WF | 2021-12-28 | 2022-01-03 | | | | 6 | |
| 9158 | 09308709M | | WF | 2022-01-03 | 2022-01-04 | 0 | 0 | 2 | | 0 |
| 9159 | 09309325R | | WF | 2021-05-25 | 2021-06-07 | | | | 14 | |
| 9160 | 09309325R | | WF | 2021-06-07 | 2021-06-07 | 0 | 0 | 1 | | 0 |
| 9161 | 09309589N | | WF | 2021-04-18 | 2021-04-26 | | | | 9 | |
| 9162 | 09309589N | | WF | 2021-04-26 | 2021-04-26 | 0 | 0 | 1 | | 0 |
| 9163 | 09314913Y | | WF | 2021-01-02 | 2021-01-05 | | | | 4 | |
| 9164 | 09314913Y | | WF | 2021-01-10 | 2021-01-10 | 0 | 0 | 6 | | 0 |
| 9165 | 09314913Y | | WF | 2021-01-10 | 2021-01-10 | 0 | 0 | 0 | | 0 |
| 9166 | 09314913Y | | WF | 2021-02-07 | 2021-02-07 | | | | 1 | |
| 9167 | 09314913Y | | WF | 2021-02-07 | 2021-02-17 | | | | 10 | |
| 9168 | 09314913Y | | WF | 2021-02-17 | 2021-02-17 | 0 | 0 | 1 | | 0 |
| 9169 | 09314913Y | | WF | 2021-03-26 | 2021-03-27 | | | | 2 | |
| 9170 | 09314913Y | | WF | 2021-03-27 | 2021-04-05 | | | | 9 | |
| 9171 | 09314913Y | | WF | 2021-04-05 | 2021-04-05 | 0 | 0 | 1 | | 0 |
| 9172 | 09315988P | | WF | 2020-03-14 | 2020-03-15 | 0 | 0 | 2 | | 0 |
| 9173 | 09315988P | | WF | 2020-03-15 | 2020-03-19 | | | | 4 | |
| 9174 | 09315988P | | WF | 2020-03-20 | 2020-03-20 | 0 | 0 | 2 | | 0 |
| 9175 | 09317021Q | | WF | 2019-11-22 | 2019-11-24 | 0 | 0 | 3 | | 0 |
| 9176 | 09317021Q | | WF | 2019-11-24 | 2019-11-24 | 0 | 0 | 0 | | 0 |
| 9177 | 09322433N | | WF | 2021-06-13 | 2021-06-22 | | | | 10 | |
| 9178 | 09322433N | | WF | 2021-06-22 | 2021-06-22 | 0 | 0 | 1 | | 0 |
| 9179 | 09325041Z | | WF | 2021-03-16 | 2022-03-18 | | | | 3 | |
| 9180 | 09327443R | | WF | 2021-05-22 | 2021-05-22 | | | | 1 | |
| 9181 | 09327443R | | WF | 2021-05-22 | 2021-06-02 | | | | 11 | |
| 9182 | 09327443R | | WF | 2021-06-02 | 2021-06-02 | 0 | 0 | 1 | | 0 |
| 9183 | 09327443R | | WF | 2021-06-02 | 2021-06-03 | 0 | 0 | 1 | | 0 |
| 9184 | 09327443R | | WF | 2021-06-03 | 2021-06-04 | 0 | 0 | 1 | | 0 |
| 9185 | 09327443R | | WF | 2021-10-06 | 2021-10-06 | | | | 1 | |
| 9186 | 09327443R | | WF | 2021-10-06 | 2021-10-14 | | | | 8 | |
| 9187 | 09327443R | | WF | 2021-10-14 | 2021-10-14 | 0 | 0 | 1 | | 0 |
| 9188 | 09331061K | | WF | 2021-12-08 | 2021-12-08 | | | | 1 | |
| 9189 | 09331061K | | WF | 2021-12-08 | 2021-12-16 | | | | 8 | |
| 9190 | 09331061K | | WF | 2021-12-16 | 2021-12-17 | 0 | 0 | 2 | | 0 |
| 9191 | 09332857K | | WF | 2021-02-09 | 2021-02-09 | | | | 1 | |
| 9192 | 09332857K | | WF | 2021-02-09 | 2021-02-12 | | | | 3 | |
| 9193 | 09332857K | | WF | 2021-02-12 | 2021-02-12 | 0 | 0 | 1 | | 0 |
| 9194 | 09334080L | | WF | 2021-02-01 | 2021-02-11 | | | | 11 | |
| 9195 | 09334080L | | WF | 2021-02-11 | 2021-02-11 | 0 | 0 | 1 | | 0 |
| 9196 | 09335318Q | | WF | 2020-08-28 | 2020-08-28 | | | | 1 | |
| 9197 | 09335318Q | | WF | 2020-08-28 | 2020-08-29 | | | | 1 | |
| 9198 | 09335318Q | | WF | 2020-08-29 | 2020-09-03 | | | | 5 | |
| 9199 | 09335318Q | | WF | 2020-09-03 | 2020-09-03 | 0 | 0 | 1 | | 0 |
| 9200 | 09336346Y | | WF | 2021-01-22 | 2021-01-22 | | | | 1 | |
| 9201 | 09336346Y | | WF | 2021-01-22 | 2021-01-22 | | | | 0 | |
| 9202 | 09336939Z | | WF | 2020-07-16 | 2020-07-16 | | | | 1 | |
| 9203 | 09336939Z | | WF | 2020-07-16 | 2020-07-29 | | | | 13 | |
| 9204 | 09336939Z | | WF | 2020-07-29 | 2020-07-29 | 0 | 0 | 1 | | 0 |
| 9205 | 09336939Z | | WF | 2020-12-22 | 2020-12-27 | 0 | 3 | 3 | | 0 |
| 9206 | 09336939Z | | WF | 2020-12-27 | 2020-12-27 | 0 | 0 | 1 | | 0 |
| 9207 | 09336939Z | | WF | 2020-12-27 | 2021-01-13 | 0 | 0 | 17 | | 0 |
| 9208 | 09336939Z | | WF | 2021-01-13 | 2021-01-14 | 0 | 0 | 1 | | 0 |
| 9209 | 09336939Z | | NIC | 2021-02-14 | 2021-02-18 | 0 | 0 | 5 | | 0 |
| 9210 | 09336939Z | | WF | 2021-11-08 | 2021-11-17 | | | | 10 | |
| 9211 | 09336939Z | | WF | 2021-11-17 | 2021-11-17 | 0 | 0 | 1 | | 0 |
| 9212 | 09336939Z | | WF | 2022-06-17 | 2022-06-30 | | | | 14 | |
| 9213 | 09339800J | | WF | 2021-04-10 | 2021-04-21 | | | | 12 | |
| 9214 | 09339800J | | WF | 2021-04-21 | 2021-04-21 | 0 | 0 | 1 | | 0 |
| 9215 | 09341004H | | WF | 2020-11-03 | 2020-11-03 | | | | 1 | |
| 9216 | 09341004H | | WF | 2020-11-03 | 2020-11-06 | | | | 3 | |
| 9217 | 09341004H | | WF | 2020-11-06 | 2020-11-07 | 0 | 0 | 2 | | 0 |
| 9218 | 09341004H | | WF | 2020-11-07 | 2020-11-07 | 0 | 0 | 0 | | 0 |
| 9219 | 09341004H | | WF | 2020-11-07 | 2020-11-07 | 0 | 0 | 0 | | 0 |
| 9220 | 09341058M | | WF | 2020-06-11 | 2020-06-12 | 0 | 2 | 0 | | 0 |
| 9221 | 09341058M | | WF | 2020-06-12 | 2020-06-12 | 0 | 0 | 0 | | 0 |
| 9222 | 09341058M | | WF | 2021-04-09 | 2021-04-19 | | | | 11 | |
| 9223 | 09340508M | | WF | 2021-04-19 | 2021-04-19 | 0 | 1 | 0 | | 0 |
| 9224 | 09347150M | | WF | 2019-02-20 | 2019-02-20 | 0 | 0 | 1 | | 0 |
| 9225 | 09347150M | | WF | 2019-02-20 | 2019-02-22 | 0 | 0 | 2 | | 0 |
| 9226 | 09347150M | | WF | 2019-02-22 | 2019-02-22 | 0 | 0 | 0 | | 0 |
| 9227 | 09357102H | | WF | 2021-03-24 | 2021-03-26 | | | | 3 | |
| 9228 | 09357102H | | WF | 2021-03-26 | 2021-04-02 | | | | 7 | |
| 9229 | 09357102H | | WF | 2021-04-02 | 2021-04-02 | 0 | 0 | 1 | | 0 |
| 9230 | 09357828Z | | WF | 2021-10-18 | 2021-10-25 | | | | 8 | |
| 9231 | 09357828Z | | WF | 2021-10-25 | 2021-10-25 | 0 | 1 | 0 | | 0 |
| 9232 | 09358204M | | WF | 2020-11-14 | 2020-11-14 | | | | 1 | |
| 9233 | 09358204M | | WF | 2020-11-14 | 2020-11-17 | | | | 3 | |
| 9234 | 09358204M | | WF | 2020-11-17 | 2020-11-17 | 0 | 0 | 1 | | 0 |
| 9235 | 09358204M | | WF | 2020-12-27 | 2020-12-27 | | | | 1 | |
| 9236 | 09358204M | | WF | 2021-01-02 | 2021-01-02 | | | | 6 | |
| 9237 | 09358204M | | WF | 2021-01-02 | 2021-01-02 | 0 | 0 | 1 | | 0 |
| 9238 | 09363036Q | | WF | 2020-04-05 | 2020-04-05 | | | | 1 | |
| 9239 | 09363036Q | | WF | 2020-04-05 | 2020-04-10 | | | | 5 | |
| 9240 | 09364378L | | WF | 2021-06-10 | 2021-06-22 | | | | 13 | |
| 9241 | 09364378L | | WF | 2021-06-22 | 2021-06-22 | 0 | 0 | 1 | | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 09364378L | | | WF | 2021-09-29 | 2021-10-07 | | | | | 9 |
| 09364378L | | | WF | 2021-10-07 | 2021-10-07 | 0 | 0 | 1 | 0 | |
| 09364378L | | | WF | 2021-10-07 | 2021-10-12 | 0 | 0 | 5 | 0 | |
| 09364378L | | | WF | 2021-10-12 | 2021-10-12 | 0 | 0 | 0 | 0 | |
| 09371568P | | | WF | 2022-03-04 | 2022-03-04 | | | | | 1 |
| 09371568P | | | WF | 2022-03-04 | 2022-03-14 | | | | | 10 |
| 09371568P | | | WF | 2022-03-14 | 2022-03-14 | 0 | 0 | 1 | 0 | |
| 09371568P | | | WF | 2022-04-17 | 2022-04-19 | | | | | 3 |
| 09371568P | | | WF | 2022-04-19 | 2022-04-19 | | | | | 1 |
| 09372070H | | | WF | 2018-03-20 | 2018-05-08 | 0 | 0 | 45 | 0 | |
| 09372070H | | | WF | 2018-05-08 | 2018-05-08 | 0 | 0 | 0 | 0 | |
| 09372070H | | | MDC | 2018-05-08 | 2018-05-13 | 0 | 0 | 6 | 0 | |
| 09372070H | | | MDC | 2018-05-16 | 2018-05-16 | 0 | 0 | 1 | 0 | |
| 09372070H | | | MDC | 2018-05-16 | 2018-06-05 | 0 | 0 | 20 | 0 | |
| 09372070H | | | MDC | 2018-06-08 | 2018-06-26 | 0 | 0 | 19 | 0 | |
| 09372070H | | | MDC | 2018-06-27 | 2018-06-27 | 0 | 0 | 1 | 0 | |
| 09372070H | | | MDC | 2018-06-29 | 2018-07-03 | 0 | 0 | 5 | 0 | |
| 09372070H | | | WF | 2022-02-02 | 2022-02-02 | | | | | 5 |
| 09372070H | | | WF | 2022-02-02 | 2022-02-02 | 0 | 0 | 1 | 0 | |
| 09375087H | | | WF | 2022-06-08 | 2022-06-08 | | | | | 1 |
| 09375087H | | | WF | 2022-06-08 | 2022-06-18 | | | | | 10 |
| 09375087H | | | WF | 2022-06-18 | 2022-06-18 | 0 | 0 | 1 | 0 | |
| 09379586P | | | WF | 2021-05-16 | 2021-05-16 | | | | | 1 |
| 09379586P | | | WF | 2021-05-16 | 2021-05-18 | | | | | 2 |
| 09379586P | | | WF | 2021-05-18 | 2021-05-18 | | | | | 0 |
| 09379907N | | | WF | 2020-07-23 | 2020-07-23 | | | | | 9 |
| 09379907N | | | WF | 2020-07-23 | 2020-07-23 | 0 | 1 | 0 | 0 | |
| 09380914R | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 1 | 0 | |
| 09380914R | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 0 | 0 | |
| 09381695N | | | WF | 2020-10-25 | 2020-11-06 | 0 | 13 | 0 | 0 | |
| 09381695N | | | WF | 2020-11-06 | 2020-11-06 | 0 | 0 | 0 | 0 | |
| 09384307K | | | MDC | 2018-03-18 | 2018-06-08 | 0 | 0 | 76 | 0 | |
| 09388887R | | | WF | 2019-03-18 | 2019-03-19 | 0 | 0 | 2 | 0 | |
| 09388887R | | | WF | 2019-03-19 | 2019-03-21 | 0 | 0 | 2 | 0 | |
| 09388887R | | | WF | 2019-03-21 | 2019-03-21 | 0 | 0 | 0 | 0 | |
| 09390819Q | | | WF | 2020-08-06 | 2020-08-07 | 0 | 0 | 2 | 0 | |
| 09390819Q | | | WF | 2020-08-07 | 2020-08-20 | 0 | 0 | 13 | 0 | |
| 09390819Q | | | WF | 2020-08-20 | 2020-08-20 | 0 | 0 | 0 | 0 | |
| 09399869R | | | WF | 2021-11-22 | 2021-11-22 | | | | | 2 |
| 09399869R | | | WF | 2021-11-22 | 2021-12-03 | | | | | 11 |
| 09399869R | | | WF | 2021-12-03 | 2021-12-03 | 0 | 0 | 1 | 0 | |
| 09399869R | | | WF | 2022-01-30 | 2022-01-31 | 0 | 0 | 2 | 0 | |
| 09399869R | | | WF | 2022-01-31 | 2022-02-01 | 0 | 0 | 1 | 0 | |
| 09400700R | | | WF | 2020-07-13 | 2020-07-13 | | | | | 1 |
| 09400700R | | | WF | 2020-07-13 | 2020-07-23 | | | | | 10 |
| 09400700R | | | WF | 2020-07-23 | 2020-07-24 | | 2 | 0 | | |
| 09400700R | | | WF | 2021-11-08 | 2021-11-08 | | | | | 1 |
| 09400700R | | | WF | 2021-11-08 | 2021-11-11 | | | | | 3 |
| 09402881J | | | WF | 2021-12-23 | 2021-12-23 | 0 | 0 | 1 | 0 | |
| 09402881J | | | WF | 2021-12-23 | 2021-12-23 | 0 | 0 | 0 | 0 | |
| 09402881J | | | WF | 2021-12-23 | 2021-12-23 | 0 | 0 | 5 | 0 | |
| 09402881J | | | WF | 2021-12-28 | 2021-12-29 | 0 | 0 | 1 | 0 | |
| 09402881J | | | WF | 2021-12-29 | 2022-01-03 | 0 | 0 | 5 | 0 | |
| 09402881J | | | WF | 2022-01-03 | 2022-01-04 | 0 | 0 | 1 | 0 | |
| 09404209Z | | | WF | 2021-09-01 | 2021-09-07 | | 7 | 0 | 0 | |
| 09404209Z | | | WF | 2021-09-07 | 2021-09-07 | 0 | 0 | 0 | 0 | |
| 09406215N | | | WF | 2020-10-03 | 2020-10-05 | | | | | 3 |
| 09406215N | | | WF | 2020-10-08 | 2020-10-10 | | 0 | 3 | 0 | |
| 09406215N | | | WF | 2020-10-10 | 2020-10-10 | | 0 | 0 | 0 | |
| 09412497P | | | WF | 2020-12-17 | 2020-12-20 | | | | | 4 |
| 09420738N | | | WF | 2020-12-01 | 2020-12-05 | | 0 | 5 | 0 | |
| 09420738N | | | WF | 2020-12-05 | 2021-01-04 | | 0 | 30 | 0 | |
| 09420738N | | | WF | 2021-10-19 | 2022-02-05 | 0 | 27 | 83 | 0 | |
| 09420738N | | | WF | 2022-02-05 | 2022-02-05 | 0 | 0 | 0 | 0 | |
| 09420738N | | | WF | 2022-02-05 | 2022-02-23 | 18 | 0 | 0 | | |
| 09420738N | | | WF | 2022-02-23 | 2022-02-23 | 0 | 0 | 0 | 0 | |
| 09424781J | | | WF | 2019-03-12 | 2019-03-20 | 0 | 9 | 0 | 0 | |
| 09424781J | | | WF | 2019-03-20 | 2019-03-20 | 0 | 0 | 0 | 0 | |
| 09427010Y | | | WF | 2020-07-09 | 2020-07-20 | | | | | 12 |
| 09427010Y | | | WF | 2020-07-20 | 2020-07-20 | 0 | 0 | 1 | 0 | |
| 09429736Q | | | WF | 2020-09-07 | 2020-09-07 | | | | | 1 |
| 09429736Q | | | WF | 2020-09-07 | 2020-09-11 | | | | | 4 |
| 09429736Q | | | WF | 2020-09-11 | 2020-09-11 | 0 | 0 | 1 | 0 | |
| 09430586Y | | | WF | 2021-06-11 | 2021-06-11 | | | | | 1 |
| 09430586Y | | | WF | 2021-06-11 | 2021-06-17 | | | | | 6 |
| 09430586Y | | | WF | 2022-06-10 | 2022-06-10 | 0 | 0 | 1 | 0 | |
| 09430586Y | | | WF | 2022-06-10 | 2022-06-30 | 0 | 0 | 20 | 0 | |
| 09431311Z | | | WF | 2022-03-12 | 2022-03-12 | | | | | 1 |
| 09431311Z | | | WF | 2022-03-12 | 2022-03-20 | | | | | 8 |
| 09440794K | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 1 | 0 | |
| 09440794K | | | WF | 2021-09-06 | 2021-09-17 | | 0 | 11 | 0 | |
| 09440794K | | | WF | 2021-09-17 | 2021-09-17 | 0 | 0 | 0 | 0 | |
| 09441129Q | | | WF | 2018-03-18 | 2018-12-06 | 0 | 0 | 257 | 0 | |
| 09441354J | | | WF | 2020-12-07 | 2020-12-07 | | | | | 1 |
| 09441354J | | | WF | 2020-12-07 | 2020-12-07 | | | | | 0 |
| 09441354J | | | WF | 2020-12-07 | 2020-12-10 | | | | | 3 |
| 09441354J | | | WF | 2020-12-10 | 2020-12-10 | 0 | 0 | 1 | 0 | |
| 09445144J | | | WF | 2020-11-25 | 2020-11-25 | | | | | 1 |

| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9330 | 09445144J | | | WF | 2020-11-25 | 2020-12-04 | | | | | 9 |
| 9331 | 09445144J | | | WF | 2020-12-04 | 2020-12-04 | 0 | | 1 | 0 | 0 |
| 9332 | 09445144J | | | WF | 2021-01-25 | 2021-01-28 | | | | | 4 |
| 9333 | 09445144J | | | WF | 2021-01-28 | 2021-01-28 | 0 | | 1 | 0 | 0 |
| 9334 | 09447265Y | | | MDC | 2019-08-02 | 2019-10-27 | | | | 87 | 0 |
| 9335 | 09447265Y | | | MDC | 2019-10-28 | 2019-11-21 | 0 | | 0 | 25 | 0 |
| 9336 | 09448956K | | | NIC | 2019-05-10 | 2019-05-13 | 0 | | 0 | 4 | 0 |
| 9337 | 09449231N | | | WF | 2021-01-19 | 2021-01-19 | | | | | 1 |
| 9338 | 09449231N | | | WF | 2021-01-19 | 2021-01-29 | | | | | 10 |
| 9339 | 09449231N | | | WF | 2021-01-29 | 2021-01-29 | 0 | | 0 | 1 | 0 |
| 9340 | 09449348J | | | WF | 2021-01-22 | 2021-01-24 | | | | | 3 |
| 9341 | 09449348J | | | WF | 2021-01-24 | 2021-01-24 | | | | | 0 |
| 9342 | 09461788Y | | | WF | 2021-07-05 | 2021-07-05 | | | | | 1 |
| 9343 | 09461788Y | | | WF | 2021-07-05 | 2021-07-09 | | | | | 5 |
| 9344 | 09461788Y | | | WF | 2021-07-09 | 2021-07-09 | 0 | | 0 | 1 | 0 |
| 9345 | 09462819Q | | | WF | 2020-07-22 | 2020-08-06 | 0 | | 0 | 16 | 0 |
| 9346 | 09462819Q | | | WF | 2020-08-06 | 2020-08-06 | 0 | | 0 | 0 | 0 |
| 9347 | 09464320Q | | | WF | 2021-08-25 | 2021-08-25 | | | | | 1 |
| 9348 | 09464320Q | | | WF | 2021-08-25 | 2021-09-05 | | | | | 11 |
| 9349 | 09464320Q | | | WF | 2021-09-05 | 2021-09-05 | 0 | | 0 | 1 | 0 |
| 9350 | 09470937P | | | WF | 2020-07-10 | 2020-07-15 | | | | | 6 |
| 9351 | 09470937P | | | WF | 2021-12-20 | 2021-12-31 | | | | | 12 |
| 9352 | 09470937P | | | WF | 2021-12-31 | 2021-12-31 | 0 | | 0 | 1 | 0 |
| 9353 | 09471307P | | | WF | 2021-10-12 | 2021-10-12 | 0 | | 0 | 1 | 0 |
| 9354 | 09471307P | | | WF | 2021-10-12 | 2021-10-12 | 0 | | 0 | 0 | 0 |
| 9355 | 09471307P | | | WF | 2021-10-12 | 2021-10-22 | 0 | | 0 | 10 | 0 |
| 9356 | 09471307P | | | WF | 2021-10-22 | 2021-10-23 | 0 | | 0 | 1 | 0 |
| 9357 | 09471408Q | | | NIC | 2019-04-06 | 2019-04-11 | 0 | | 0 | 7 | 0 |
| 9358 | 09471408Q | | | NIC | 2019-04-11 | 2019-04-25 | 0 | | 0 | 15 | 0 |
| 9359 | 09471408Q | | | NIC | 2019-04-25 | 2019-07-09 | 0 | | 0 | 75 | 0 |
| 9360 | 09471408Q | | | WF | 2020-12-15 | 2020-12-18 | | | | | 4 |
| 9361 | 09473492P | | | WF | 2019-01-31 | 2019-02-01 | 0 | | 0 | 2 | 0 |
| 9362 | 09473492P | | | WF | 2019-02-01 | 2019-02-07 | 0 | | 0 | 6 | 0 |
| 9363 | 09473492P | | | WF | 2019-02-10 | 2019-02-10 | 0 | | 0 | 1 | 0 |
| 9364 | 09473492P | | | WF | 2019-02-10 | 2019-02-11 | 0 | | 0 | 1 | 0 |
| 9365 | 09473492P | | | WF | 2019-02-11 | 2019-02-11 | 0 | | 0 | 0 | 0 |
| 9366 | 09474418Z | | | WF | 2022-03-11 | 2022-03-11 | | | | | 1 |
| 9367 | 09474418Z | | | WF | 2022-03-11 | 2022-03-11 | | | | | 0 |
| 9368 | 09475030X | | | WF | 2021-04-23 | 2021-04-23 | 0 | | 0 | 1 | 0 |
| 9369 | 09475030X | | | WF | 2021-04-23 | 2021-05-04 | 0 | | 0 | 11 | 0 |
| 9370 | 09475030X | | | WF | 2021-05-04 | 2021-05-05 | 0 | | 0 | 1 | 0 |
| 9371 | 09478662Z | | | WF | 2020-07-09 | 2020-07-15 | | | | | 7 |
| 9372 | 09478662Z | | | WF | 2020-07-15 | 2020-07-15 | 0 | | 0 | 1 | 0 |
| 9373 | 09478831R | | | WF | 2021-07-26 | 2021-07-27 | | | | | 2 |
| 9374 | 09478831R | | | WF | 2021-07-27 | 2021-07-27 | | | | | 0 |
| 9375 | 09480224Q | | | WF | 2020-03-30 | 2020-04-13 | 0 | | 0 | 15 | 0 |
| 9376 | 09480224Q | | | WF | 2020-04-13 | 2020-04-13 | 0 | | 0 | 0 | 0 |
| 9377 | 09487025R | | | WF | 2020-01-07 | 2020-01-07 | 0 | | 0 | 1 | 0 |
| 9378 | 09487025R | | | WF | 2020-01-07 | 2020-01-12 | 0 | | 0 | 5 | 0 |
| 9379 | 09487025R | | | WF | 2020-01-12 | 2020-01-12 | 0 | | 0 | 0 | 0 |
| 9380 | 09489766K | | | WF | 2021-05-14 | 2021-05-14 | | | | | 1 |
| 9381 | 09489766K | | | WF | 2021-05-14 | 2021-05-18 | | | | | 4 |
| 9382 | 09491043L | | | WF | 2021-03-30 | 2021-04-07 | | | | | 9 |
| 9383 | 09491043L | | | WF | 2021-04-07 | 2021-04-07 | 0 | | 0 | 1 | 0 |
| 9384 | 09492010N | | | WF | 2021-01-07 | 2021-01-07 | | | | | 1 |
| 9385 | 09492010N | | | WF | 2021-01-07 | 2021-01-11 | | | | | 4 |
| 9386 | 09492010N | | | WF | 2021-04-24 | 2021-04-24 | 0 | | 0 | 1 | 0 |
| 9387 | 09492010N | | | WF | 2021-04-24 | 2021-05-07 | 0 | | 0 | 13 | 0 |
| 9388 | 09492010N | | | WF | 2021-05-07 | 2021-05-08 | 0 | | 0 | 2 | 0 |
| 9389 | 09492010N | | | WF | 2021-05-08 | 2021-05-12 | 0 | | 0 | 4 | 0 |
| 9390 | 09492010N | | | WF | 2021-05-12 | 2021-05-12 | 0 | | 0 | 0 | 0 |
| 9391 | 09495056Y | | | NIC | 2018-06-21 | 2018-06-22 | 0 | | 0 | 2 | 0 |
| 9392 | 09496557L | | | WF | 2020-10-24 | 2020-10-24 | | | | | 2 |
| 9393 | 09496557L | | | WF | 2020-10-24 | 2020-10-24 | | | | | 0 |
| 9394 | 09496557L | | | WF | 2020-11-18 | 2020-11-25 | | | | | 8 |
| 9395 | 09496557L | | | WF | 2020-11-25 | 2020-11-25 | 0 | | 0 | 1 | 0 |
| 9396 | 09501912M | | | MDC | 2018-09-13 | 2018-11-15 | 0 | | 0 | 64 | 0 |
| 9397 | 09501912M | | | NIC | 2018-11-15 | 2018-11-27 | 0 | | 0 | 13 | 0 |
| 9398 | 09501912M | | | NIC | 2018-11-27 | 2018-12-10 | 0 | | 0 | 13 | 0 |
| 9399 | 09501912M | | | NIC | 2018-12-10 | 2019-01-03 | 0 | | 0 | 24 | 0 |
| 9400 | 09501912M | | | NIC | 2019-01-03 | 2019-04-29 | 0 | | 0 | 116 | 0 |
| 9401 | 09501912M | | | NIC | 2019-04-29 | 2019-07-23 | 0 | | 0 | 85 | 0 |
| 9402 | 09501912M | | | NIC | 2019-08-21 | 2019-11-27 | 0 | | 0 | 99 | 0 |
| 9403 | 09501912M | | | NIC | 2019-11-27 | 2019-12-16 | 0 | | 0 | 19 | 0 |
| 9404 | 09502086K | | | WF | 2020-03-19 | 2020-03-19 | | | | | 1 |
| 9405 | 09502086K | | | WF | 2020-03-19 | 2020-04-02 | 0 | | 0 | 15 | 0 |
| 9406 | 09502735J | | | WF | 2021-04-20 | 2021-04-20 | 0 | | 0 | 1 | 0 |
| 9407 | 09502735J | | | WF | 2021-04-20 | 2021-05-04 | 0 | | 0 | 15 | 0 |
| 9408 | 09502735J | | | WF | 2021-05-04 | 2021-05-05 | 0 | | 0 | 1 | 0 |
| 9409 | 09502735J | | | WF | 2021-11-18 | 2021-11-30 | | | | | 13 |
| 9410 | 09505424N | | | WF | 2021-09-05 | 2021-09-14 | | | | | 10 |
| 9411 | 09505424N | | | WF | 2021-09-14 | 2021-09-14 | 0 | 1 | 0 | 0 | 0 |
| 9412 | 09506115M | | | WF | 2021-07-26 | 2021-08-05 | | | | | 10 |
| 9413 | 09506115M | | | WF | 2021-08-04 | 2021-08-05 | 0 | | 0 | 2 | 0 |
| 9414 | 09513698Q | | | WF | 2020-10-26 | 2020-10-26 | 0 | | 0 | 1 | 0 |
| 9415 | 09513698Q | | | WF | 2020-10-26 | 2020-10-29 | 0 | | 0 | 3 | 0 |
| 9416 | 09515395Y | | | WF | 2020-11-05 | 2020-11-05 | | | | | 1 |
| 9417 | 09515395Y | | | WF | 2020-11-05 | 2020-11-09 | | | | | 4 |

| | A | C | D | H | K | L | U | V | X | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
| 9418 | 09515395Y | | | WF | 2020-11-09 | 2020-11-09 | 0 | | 0 | 1 | 0 |
| 9419 | 09515395Y | | | WF | 2020-12-14 | 2020-12-18 | | | | | 5 |
| 9420 | 09515395Y | | | WF | 2020-12-18 | 2020-12-18 | 0 | | 0 | 1 | 0 |
| 9421 | 09517876Y | | | WF | 2021-11-09 | 2021-11-24 | 0 | | 0 | 16 | 0 |
| 9422 | 09517876Y | | | WF | 2021-11-24 | 2021-11-25 | 0 | | 0 | 1 | 0 |
| 9423 | 09518443P | | | WF | 2018-06-19 | 2018-06-28 | 0 | | 0 | 10 | 0 |
| 9424 | 09518443P | | | WF | 2018-06-28 | 2018-06-28 | 0 | | 0 | 0 | 0 |
| 9425 | 09518443P | | | WF | 2019-03-04 | 2019-03-04 | 0 | | 0 | 1 | 0 |
| 9426 | 09518443P | | | WF | 2019-03-04 | 2019-03-04 | 0 | | 0 | 0 | 0 |
| 9427 | 09518443P | | | WF | 2019-03-30 | 2019-03-30 | 0 | | 0 | 1 | 0 |
| 9428 | 09518443P | | | WF | 2019-03-30 | 2019-03-30 | 0 | | 0 | 0 | 0 |
| 9429 | 09519859R | | | WF | 2021-02-12 | 2021-02-17 | | | | | 6 |
| 9430 | 09519859R | | | WF | 2021-02-17 | 2021-02-17 | 0 | | 0 | 1 | 0 |
| 9431 | 09521940R | | | WF | 2022-03-09 | 2022-03-09 | | | | | 1 |
| 9432 | 09521940R | | | WF | 2022-03-09 | 2022-03-13 | | | | | 4 |
| 9433 | 09521940R | | | WF | 2022-03-13 | 2022-03-13 | 0 | | 0 | 1 | 0 |
| 9434 | 09522370P | | | WF | 2022-01-27 | 2022-01-28 | 0 | | 0 | 2 | 0 |
| 9435 | 09522370P | | | WF | 2022-01-28 | 2022-02-15 | 0 | | 0 | 18 | 0 |
| 9436 | 09522370P | | | WF | 2022-02-15 | 2022-02-16 | 0 | | 0 | 1 | 0 |
| 9437 | 09531007P | | | WF | 2021-04-16 | 2021-04-16 | | | | | 1 |
| 9438 | 09531007P | | | WF | 2021-04-16 | 2021-04-16 | | | | | 0 |
| 9439 | 09537711Y | | | WF | 2021-09-24 | 2021-09-24 | | | | | 1 |
| 9440 | 09537711Y | | | WF | 2021-09-24 | 2021-09-25 | | | | | 1 |
| 9441 | 09537805N | | | WF | 2020-08-07 | 2020-08-07 | | | | | 1 |
| 9442 | 09537805N | | | WF | 2020-08-07 | 2020-08-13 | | | | | 6 |
| 9443 | 09537805N | | | WF | 2020-08-13 | 2020-08-17 | 0 | | 0 | 5 | 0 |
| 9444 | 09537805N | | | WF | 2020-08-17 | 2020-08-17 | 0 | | 0 | 0 | 0 |
| 9445 | 09542232P | | | WF | 2021-04-22 | 2021-04-22 | 0 | | 0 | 1 | 0 |
| 9446 | 09542232P | | | WF | 2021-04-22 | 2021-04-22 | 0 | | 0 | 0 | 0 |
| 9447 | 09542232P | | | WF | 2021-04-22 | 2021-04-22 | 0 | | 0 | 0 | 0 |
| 9448 | 09542232P | | | WF | 2021-04-22 | 2021-05-04 | 0 | | 0 | 12 | 0 |
| 9449 | 09542232P | | | WF | 2021-05-04 | 2021-05-04 | 0 | | 0 | 0 | 0 |
| 9450 | 09543918Q | | | NIC | 2018-10-04 | 2018-10-06 | 0 | | 0 | 3 | 0 |
| 9451 | 09543918Q | | | NIC | 2018-10-06 | 2018-10-12 | 0 | | 0 | 6 | 0 |
| 9452 | 09543918Q | | | NIC | 2018-10-12 | 2018-10-27 | 0 | | 0 | 15 | 0 |
| 9453 | 09546647P | | | WF | 2020-04-05 | 2020-04-05 | | | | | 1 |
| 9454 | 09546647P | | | WF | 2020-04-05 | 2020-04-14 | | | | | 9 |
| 9455 | 09546647P | | | WF | 2020-04-14 | 2020-04-14 | 0 | | 0 | 1 | 0 |
| 9456 | 09547733Y | | | WF | 2022-05-06 | 2022-05-06 | | | | | 1 |
| 9457 | 09547733Y | | | WF | 2022-05-06 | 2022-05-19 | | | | | 13 |
| 9458 | 09549050Y | | | NIC | 2018-08-13 | 2018-09-06 | 0 | | 0 | 25 | 0 |
| 9459 | 09549050Y | | | NIC | 2018-09-06 | 2018-09-06 | 0 | | 0 | 0 | 0 |
| 9460 | 09549801M | | | WF | 2021-05-29 | 2021-06-08 | | | | | 11 |
| 9461 | 09549801M | | | WF | 2021-06-08 | 2021-06-09 | 0 | | 0 | 2 | 0 |
| 9462 | 09549978R | | | NIC | 2018-08-16 | 2018-10-03 | 0 | | 0 | 49 | 0 |
| 9463 | 09553630Q | | | WF | 2021-07-20 | 2021-07-22 | | | | | 3 |
| 9464 | 09553630Q | | | WF | 2021-07-22 | 2021-07-22 | 0 | | 0 | 1 | 0 |
| 9465 | 09570416M | | | WF | 2020-10-01 | 2020-10-07 | | | | | 7 |
| 9466 | 09570416M | | | WF | 2020-10-07 | 2020-10-07 | 0 | | 0 | 1 | 0 |
| 9467 | 09570768Z | | | WF | 2022-02-20 | 2022-02-20 | | | | | 1 |
| 9468 | 09570768Z | | | WF | 2022-02-20 | 2022-03-04 | | | | | 12 |
| 9469 | 09570768Z | | | WF | 2022-03-04 | 2022-03-05 | 0 | | 0 | 2 | 0 |
| 9470 | 09572350R | | | WF | 2020-06-26 | 2020-07-06 | | | | | 11 |
| 9471 | 09572350R | | | WF | 2020-07-06 | 2020-07-06 | 0 | | 0 | 1 | 0 |
| 9472 | 09572350R | | | WF | 2020-08-14 | 2020-08-14 | | | | | 1 |
| 9473 | 09572350R | | | WF | 2020-08-14 | 2020-08-24 | | | | | 10 |
| 9474 | 09572350R | | | WF | 2020-08-24 | 2020-08-24 | 0 | | 0 | 1 | 0 |
| 9475 | 09574222M | | | MDC | 2018-05-15 | 2018-08-13 | 0 | | 0 | 91 | 0 |
| 9476 | 09574222M | | | MDC | 2018-09-12 | 2018-09-18 | 0 | | 0 | 7 | 0 |
| 9477 | 09574222M | | | MDC | 2018-09-19 | 2018-11-08 | 0 | | 0 | 51 | 0 |
| 9478 | 09574222M | | | NIC | 2018-11-16 | 2018-11-16 | 0 | | 0 | 9 | 0 |
| 9479 | 09578822K | | | WF | 2021-05-09 | 2021-05-12 | 0 | | 0 | 4 | 0 |
| 9480 | 09578822K | | | WF | 2021-05-12 | 2021-05-12 | 0 | | 0 | 0 | 0 |
| 9481 | 09579946Y | | | WF | 2021-02-23 | 2021-03-01 | | | | | 7 |
| 9482 | 09579946Y | | | WF | 2021-03-01 | 2021-03-01 | 0 | | 0 | 1 | 0 |
| 9483 | 09579946Y | | | WF | 2021-03-09 | 2021-03-14 | 0 | | 0 | 6 | 0 |
| 9484 | 09579946Y | | | WF | 2021-03-14 | 2021-03-14 | 0 | | 0 | 0 | 0 |
| 9485 | 09579946Y | | | WF | 2021-03-14 | 2021-03-16 | 0 | | 0 | 2 | 0 |
| 9486 | 09584017M | | | WF | 2020-10-16 | 2020-10-16 | | | | | 1 |
| 9487 | 09584017M | | | WF | 2020-10-16 | 2020-11-03 | 0 | | 0 | 19 | 0 |
| 9488 | 09584017M | | | WF | 2020-11-03 | 2020-11-03 | 0 | | 0 | 0 | 0 |
| 9489 | 09584017M | | | WF | 2021-04-20 | 2021-04-20 | | | | | 1 |
| 9490 | 09584017M | | | WF | 2021-04-20 | 2021-04-30 | | | | | 10 |
| 9491 | 09584017M | | | WF | 2021-04-30 | 2021-04-30 | 0 | | 0 | 1 | 0 |
| 9492 | 09588471Y | | | WF | 2019-10-29 | 2019-10-29 | 0 | | 0 | 1 | 0 |
| 9493 | 09588471Y | | | WF | 2019-10-29 | 2019-11-01 | 0 | | 0 | 3 | 0 |
| 9494 | 09591032Z | | | WF | 2021-08-31 | 2021-08-31 | | | | | 1 |
| 9495 | 09591032Z | | | WF | 2021-08-31 | 2021-09-10 | | | | | 10 |
| 9496 | 09591032Z | | | WF | 2021-09-10 | 2021-09-11 | 0 | | 0 | 2 | 0 |
| 9497 | 09595495Y | | | WF | 2020-10-30 | 2020-11-04 | 0 | | 0 | 6 | 0 |
| 9498 | 09595495Y | | | WF | 2020-11-04 | 2020-11-04 | 0 | | 0 | 0 | 0 |
| 9499 | 09595495Y | | | WF | 2020-12-01 | 2020-12-01 | | | | | 1 |
| 9500 | 09595495Y | | | WF | 2020-12-01 | 2020-12-14 | | | | | 13 |
| 9501 | 09595495Y | | | WF | 2021-01-24 | 2021-01-29 | | | | | 6 |
| 9502 | 09595495Y | | | WF | 2021-01-29 | 2021-01-29 | 0 | | 0 | 1 | 0 |
| 9503 | 09595495Y | | | WF | 2021-02-10 | 2021-02-20 | | | | | 11 |
| 9504 | 09597106H | | | WF | 2018-06-08 | 2018-06-08 | 0 | | 0 | 1 | 0 |
| 9505 | 09598169Q | | | WF | 2020-10-20 | 2020-11-03 | 0 | 15 | 0 | 0 | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9506 | 09598169Q | | | WF | 2020-11-03 | 2020-11-03 | 0 | | 0 | 0 | |
| 9507 | 09598169Q | | | WF | 2022-05-15 | 2022-05-15 | 0 | | 1 | 0 | |
| 9508 | 09598169Q | | | WF | 2022-05-15 | 2022-05-31 | 0 | 10 | 6 | 0 | |
| 9509 | 09598169Q | | | WF | 2022-05-31 | 2022-05-31 | 0 | 0 | 0 | 0 | |
| 9510 | 09598169Q | | | WF | 2022-05-31 | 2022-06-01 | 0 | 1 | 0 | 0 | |
| 9511 | 09598169Q | | | WF | 2022-06-01 | 2022-06-01 | 0 | 0 | 0 | 0 | |
| 9512 | 09600183J | | | WF | 2022-01-22 | 2022-02-01 | | | | | 11 |
| 9513 | 09600183J | | | WF | 2022-02-01 | 2022-02-01 | 0 | 0 | 1 | 0 | |
| 9514 | 09600562J | | | NIC | 2019-01-09 | 2019-01-09 | 0 | 0 | 1 | 0 | |
| 9515 | 09602599R | | | WF | 2020-07-20 | 2020-07-30 | | | | | 11 |
| 9516 | 09602599R | | | WF | 2020-07-30 | 2020-07-30 | 0 | 0 | 1 | 0 | |
| 9517 | 09602599R | | | WF | 2021-01-08 | 2021-01-12 | 0 | 0 | 5 | 0 | |
| 9518 | 09602599R | | | WF | 2021-01-12 | 2021-01-15 | 0 | 0 | 3 | 0 | |
| 9519 | 09602599R | | | WF | 2021-01-15 | 2021-01-15 | 0 | 0 | 0 | 0 | |
| 9520 | 09606090L | | | WF | 2020-07-02 | 2020-07-06 | | | | | 5 |
| 9521 | 09606090L | | | WF | 2020-07-06 | 2020-07-08 | 0 | 0 | 3 | 0 | |
| 9522 | 09606090L | | | WF | 2020-07-08 | 2020-07-08 | 0 | 0 | 0 | 0 | |
| 9523 | 09606090L | | | WF | 2020-08-07 | 2020-08-07 | 0 | 0 | 1 | 0 | |
| 9524 | 09606090L | | | WF | 2020-08-07 | 2020-08-08 | 0 | 0 | 1 | 0 | |
| 9525 | 09606090L | | | WF | 2020-08-13 | 2020-08-13 | 0 | 3 | 2 | 0 | |
| 9526 | 09606090L | | | WF | 2020-08-19 | 2020-08-19 | 0 | 7 | 0 | 0 | |
| 9527 | 09606090L | | | WF | 2020-08-19 | 2020-08-21 | 0 | 2 | 0 | 0 | |
| 9528 | 09606090L | | | WF | 2020-08-21 | 2020-08-21 | 0 | 0 | 0 | 0 | |
| 9529 | 09606823N | | | WF | 2020-11-06 | 2020-11-09 | | | | | 4 |
| 9530 | 09606823N | | | WF | 2020-11-09 | 2020-11-09 | 0 | 0 | 1 | 0 | |
| 9531 | 09609661N | | | WF | 2021-11-18 | 2021-11-19 | 0 | 0 | 2 | 0 | |
| 9532 | 09609661N | | | WF | 2021-11-19 | 2021-12-02 | 0 | 0 | 13 | 0 | |
| 9533 | 09609661N | | | WF | 2021-12-02 | 2021-12-02 | 0 | 0 | 0 | 0 | |
| 9534 | 09612428M | | | MDC | 2018-08-06 | 2018-08-17 | 0 | 0 | 12 | 0 | |
| 9535 | 09612428M | | | MDC | 2018-08-18 | 2018-09-11 | 0 | 0 | 25 | 0 | |
| 9536 | 09612428M | | | NIC | 2018-10-10 | 2018-10-12 | 0 | 0 | 3 | 0 | |
| 9537 | 09612428M | | | NIC | 2018-10-12 | 2019-01-02 | 0 | 0 | 82 | 0 | |
| 9538 | 09612428M | | | NIC | 2019-01-02 | 2019-02-19 | 0 | 0 | 48 | 0 | |
| 9539 | 09612428M | | | MDC | 2019-03-21 | 2019-03-21 | 0 | 0 | 1 | 0 | |
| 9540 | 09612428M | | | NIC | 2019-03-21 | 2019-04-18 | 0 | 0 | 29 | 0 | |
| 9541 | 09612428M | | | NIC | 2019-05-17 | 2019-07-05 | 0 | 0 | 50 | 0 | |
| 9542 | 09612428M | | | NIC | 2019-07-05 | 2019-07-24 | 0 | 0 | 19 | 0 | |
| 9543 | 09612428M | | | NIC | 2019-07-24 | 2019-08-17 | 0 | 0 | 24 | 0 | |
| 9544 | 09612428M | | | NIC | 2019-08-17 | 2019-08-17 | 0 | 0 | 0 | 0 | |
| 9545 | 09612428M | | | NIC | 2019-08-17 | 2019-09-12 | 0 | 0 | 26 | 0 | |
| 9546 | 09612428M | | | NIC | 2019-10-16 | 2019-10-24 | 0 | 0 | 9 | 0 | |
| 9547 | 09612785Y | | | WF | 2020-07-19 | 2020-07-20 | | | | | 2 |
| 9548 | 09618374L | | | WF | 2021-05-16 | 2021-05-16 | | | | | 1 |
| 9549 | 09618374L | | | WF | 2021-05-16 | 2021-05-28 | | | | | 12 |
| 9550 | 09618374L | | | WF | 2021-05-28 | 2021-05-29 | 0 | 0 | 2 | 0 | |
| 9551 | 09618518L | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 9552 | 09618518L | | | WF | 2020-10-28 | 2020-10-28 | | | | | 0 |
| 9553 | 09618518L | | | WF | 2020-10-28 | 2020-11-04 | | | | | 7 |
| 9554 | 09618518L | | | WF | 2020-11-04 | 2020-11-04 | 0 | 0 | 1 | 0 | |
| 9555 | 09618518L | | | WF | 2021-02-07 | 2021-02-21 | 0 | 0 | 15 | 0 | |
| 9556 | 09618518L | | | WF | 2021-02-21 | 2021-02-21 | 0 | 0 | 0 | 0 | |
| 9557 | 09618882P | | | WF | 2020-09-01 | 2020-09-06 | 0 | 0 | 6 | 0 | |
| 9558 | 09618882P | | | WF | 2020-09-06 | 2020-09-06 | 0 | 0 | 0 | 0 | |
| 9559 | 09621711M | | | WF | 2020-07-21 | 2020-07-28 | | | | | 8 |
| 9560 | 09621711M | | | WF | 2020-07-28 | 2020-07-28 | 0 | 0 | 1 | 0 | |
| 9561 | 09623485M | | | NIC | 2019-01-21 | 2019-04-25 | 0 | 95 | 0 | 0 | |
| 9562 | 09623485M | | | NIC | 2019-04-25 | 2019-05-30 | 0 | 35 | 0 | 0 | |
| 9563 | 09623485M | | | NIC | 2019-05-30 | 2019-05-31 | 0 | 1 | 0 | 0 | |
| 9564 | 09623485M | | | NIC | 2019-05-31 | 2019-11-26 | 0 | 152 | 27 | 0 | |
| 9565 | 09624687J | | | WF | 2022-06-02 | 2022-06-02 | 0 | 0 | 1 | 0 | |
| 9566 | 09624687J | | | WF | 2022-06-02 | 2022-06-02 | 0 | 0 | 0 | 0 | |
| 9567 | 09624687J | | | WF | 2022-06-02 | 2022-06-06 | 0 | 0 | 4 | 0 | |
| 9568 | 09624687J | | | WF | 2022-06-06 | 2022-06-06 | 0 | 0 | 0 | 0 | |
| 9569 | 09633609K | | | WF | 2021-02-21 | 2021-02-26 | 0 | 0 | 16 | 0 | |
| 9570 | 09633609K | | | WF | 2021-02-26 | 2021-02-26 | 0 | 0 | 0 | 0 | |
| 9571 | 09633609K | | | WF | 2021-03-09 | 2021-03-10 | 0 | 0 | 2 | 0 | |
| 9572 | 09633609K | | | WF | 2021-03-10 | 2021-03-15 | 0 | 0 | 5 | 0 | |
| 9573 | 09633609K | | | WF | 2021-03-15 | 2021-03-15 | 0 | 0 | 0 | 0 | |
| 9574 | 09633609K | | | WF | 2021-04-06 | 2021-04-06 | | | | | 1 |
| 9575 | 09633609K | | | WF | 2021-04-06 | 2021-04-15 | | | | | 9 |
| 9576 | 09633609K | | | WF | 2021-04-15 | 2021-04-15 | 0 | 0 | 1 | 0 | |
| 9577 | 09633609K | | | WF | 2021-09-08 | 2021-10-18 | 0 | 0 | 41 | 0 | |
| 9578 | 09633609K | | | WF | 2021-10-18 | 2021-10-18 | 0 | 0 | 0 | 0 | |
| 9579 | 09633611L | | | WF | 2021-01-06 | 2021-01-10 | 0 | 0 | 5 | 0 | |
| 9580 | 09633611L | | | WF | 2021-01-10 | 2021-01-10 | 0 | 0 | 0 | 0 | |
| 9581 | 09635560N | | | WF | 2021-03-09 | 2021-03-09 | | | | | 4 |
| 9582 | 09637647L | | | WF | 2018-12-18 | 2018-12-24 | 0 | 0 | 7 | 0 | |
| 9583 | 09637647L | | | WF | 2018-12-24 | 2018-12-24 | 0 | 0 | 0 | 0 | |
| 9584 | 09640485H | | | WF | 2020-06-15 | 2020-06-29 | 0 | 0 | 15 | 0 | |
| 9585 | 09640485H | | | WF | 2020-06-29 | 2020-06-29 | 0 | 0 | 0 | 0 | |
| 9586 | 09640485H | | | WF | 2020-09-15 | 2020-09-18 | | | | | 4 |
| 9587 | 09640485H | | | WF | 2020-09-18 | 2020-09-18 | 0 | 0 | 1 | 0 | |
| 9588 | 09645603N | | | WF | 2020-10-14 | 2020-10-19 | | | | | 6 |
| 9589 | 09645603N | | | WF | 2020-10-19 | 2020-10-19 | 0 | 0 | 1 | 0 | |
| 9590 | 09648791N | | | WF | 2021-10-03 | 2021-10-13 | | | | | 11 |
| 9591 | 09648791N | | | WF | 2021-10-13 | 2021-10-13 | 0 | 0 | 1 | 0 | |
| 9592 | 09652001P | | | WF | 2021-01-14 | 2021-01-14 | | | | | 1 |
| 9593 | 09652001P | | | WF | 2021-01-14 | 2021-01-23 | | | | | 9 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9594 | 09652001P | | | WF | 2021-01-23 | 2021-01-23 | | 0 | 1 | 0 | |
| 9595 | 09655025R | | | WF | 2020-10-20 | 2020-11-03 | 0 | 15 | 0 | 0 | |
| 9596 | 09655025R | | | WF | 2020-11-03 | 2020-11-03 | 0 | 0 | 0 | 0 | |
| 9597 | 09656450L | | | WF | 2020-08-19 | 2020-08-19 | | | | 1 | |
| 9598 | 09656450L | | | WF | 2020-08-19 | 2020-08-28 | | | | 9 | |
| 9599 | 09656450L | | | WF | 2020-08-28 | 2020-08-28 | 0 | 1 | 0 | 0 | |
| 9600 | 09656917R | | | WF | 2020-02-03 | 2020-02-09 | 0 | 0 | 7 | 0 | |
| 9601 | 09656917R | | | WF | 2020-02-09 | 2020-02-09 | 0 | 0 | 0 | 0 | |
| 9602 | 09657434R | | | WF | 2019-10-06 | 2019-10-16 | 0 | 0 | 11 | 0 | |
| 9603 | 09657434R | | | WF | 2019-10-16 | 2019-10-17 | 0 | 0 | 1 | 0 | |
| 9604 | 09662072Z | | | NIC | 2019-01-10 | 2019-03-04 | 0 | 0 | 54 | 0 | |
| 9605 | 09662072Z | | | NIC | 2021-07-30 | 2021-09-27 | 0 | 0 | 60 | 0 | |
| 9606 | 09662072Z | | | NIC | 2021-10-13 | 2021-10-25 | 0 | 0 | 13 | 0 | |
| 9607 | 09662072Z | | | NIC | 2021-10-25 | 2021-11-02 | 0 | 0 | 8 | 0 | |
| 9608 | 09663953Y | | | WF | 2019-08-13 | 2019-08-22 | 0 | 0 | 10 | 0 | |
| 9609 | 09663953Y | | | WF | 2019-08-22 | 2019-08-22 | 0 | 0 | 0 | 0 | |
| 9610 | 09664066Q | | | WF | 2021-02-07 | 2021-02-08 | | | | 2 | |
| 9611 | 09664066Q | | | WF | 2021-02-08 | 2021-02-13 | | | | 5 | |
| 9612 | 09664699Q | | | WF | 2021-11-30 | 2021-12-06 | | | | 7 | |
| 9613 | 09664699Q | | | WF | 2021-12-06 | 2021-12-06 | 0 | 1 | 0 | 0 | |
| 9614 | 09664699Q | | | WF | 2022-03-05 | 2022-03-25 | 0 | 21 | 0 | 0 | |
| 9615 | 09665961P | | | WF | 2022-01-09 | 2022-01-09 | | | | 1 | |
| 9616 | 09665961P | | | WF | 2022-01-09 | 2022-01-16 | | | | 7 | |
| 9617 | 09665961P | | | WF | 2022-01-16 | 2022-01-17 | 0 | 0 | 2 | 0 | |
| 9618 | 09666194M | | | WF | 2022-06-30 | 2022-06-30 | 0 | 0 | 1 | 0 | |
| 9619 | 09668836K | | | WF | 2022-06-06 | 2022-06-06 | 0 | 0 | 1 | 0 | |
| 9620 | 09668836K | | | WF | 2022-06-06 | 2022-06-13 | 0 | 0 | 7 | 0 | |
| 9621 | 09668836K | | | WF | 2022-06-13 | 2022-06-13 | 0 | 0 | 0 | 0 | |
| 9622 | 09671536P | | | NIC | 2021-10-01 | 2021-11-18 | 0 | 49 | 0 | 0 | |
| 9623 | 09671536P | | | NIC | 2021-11-18 | 2021-12-31 | 0 | 43 | 0 | 0 | |
| 9624 | 09675806Q | | | WF | 2020-12-14 | 2020-12-23 | | | | 10 | |
| 9625 | 09675806Q | | | WF | 2020-12-23 | 2020-12-23 | 0 | 0 | 1 | 0 | |
| 9626 | 09677083L | | | WF | 2021-11-13 | 2021-11-24 | | | | 12 | |
| 9627 | 09677083L | | | WF | 2021-11-24 | 2021-11-24 | 0 | 0 | 1 | 0 | |
| 9628 | 09681391H | | | WF | 2021-09-08 | 2021-09-08 | 0 | 1 | 0 | 0 | |
| 9629 | 09681391H | | | WF | 2021-09-08 | 2021-09-17 | 0 | 9 | 0 | 0 | |
| 9630 | 09681391H | | | WF | 2021-09-17 | 2021-09-17 | 0 | 0 | 0 | 0 | |
| 9631 | 09681845M | | | WF | 2019-05-23 | 2019-05-23 | 0 | 0 | 1 | 0 | |
| 9632 | 09681845M | | | WF | 2019-05-23 | 2019-05-28 | 0 | 0 | 5 | 0 | |
| 9633 | 09681845M | | | WF | 2019-05-30 | 2019-05-31 | 0 | 0 | 2 | 0 | |
| 9634 | 09681845M | | | WF | 2019-05-31 | 2019-05-31 | 0 | 0 | 0 | 0 | |
| 9635 | 09681845M | | | WF | 2020-04-03 | 2020-04-13 | | | | 11 | |
| 9636 | 09681845M | | | WF | 2020-04-13 | 2020-04-13 | 0 | 0 | 1 | 0 | |
| 9637 | 09683877Z | | | WF | 2018-12-19 | 2018-12-26 | 0 | 0 | 8 | 0 | |
| 9638 | 09683877Z | | | WF | 2018-12-26 | 2018-12-26 | 0 | 0 | 0 | 0 | |
| 9639 | 09690999P | | | WF | 2021-07-29 | 2021-08-06 | | | | 9 | |
| 9640 | 09690999P | | | WF | 2021-08-06 | 2021-08-06 | 0 | 0 | 1 | 0 | |
| 9641 | 09690999P | | | WF | 2022-01-24 | 2022-01-24 | | | | 1 | |
| 9642 | 09690999P | | | WF | 2022-01-24 | 2022-02-05 | | | | 12 | |
| 9643 | 09690999P | | | WF | 2022-02-05 | 2022-02-05 | 0 | 0 | 1 | 0 | |
| 9644 | 09692109R | | | WF | 2020-12-04 | 2020-12-04 | | | | 7 | |
| 9645 | 09692109R | | | WF | 2020-12-04 | 2020-12-04 | 0 | 0 | 1 | 0 | |
| 9646 | 09692922Y | | | WF | 2019-11-26 | 2019-12-03 | 0 | 0 | 8 | 0 | |
| 9647 | 09692922Y | | | WF | 2019-12-03 | 2019-12-03 | 0 | 0 | 0 | 0 | |
| 9648 | 09709659Y | | | WF | 2021-03-27 | 2021-03-27 | | | | 1 | |
| 9649 | 09709659Y | | | WF | 2021-03-27 | 2021-03-29 | | | | 2 | |
| 9650 | 09709659Y | | | WF | 2021-03-29 | 2021-03-29 | | | | 0 | |
| 9651 | 09710028M | | | WF | 2021-02-23 | 2021-02-25 | | | | 3 | |
| 9652 | 09714216R | | | WF | 2018-03-21 | 2018-04-21 | 0 | 0 | 27 | 0 | |
| 9653 | 09714216R | | | WF | 2018-04-21 | 2018-05-03 | 0 | 0 | 12 | 0 | |
| 9654 | 09718479R | | | WF | 2021-02-06 | 2022-06-30 | 0 | 0 | 510 | 0 | |
| 9655 | 09719490L | | | WF | 2020-12-13 | 2020-12-13 | | | | 1 | |
| 9656 | 09719490L | | | WF | 2020-12-13 | 2020-12-17 | | | | 4 | |
| 9657 | 09720564J | | | WF | 2020-06-13 | 2020-06-13 | | | | 2 | |
| 9658 | 09720564J | | | WF | 2020-06-13 | 2020-06-19 | | | | 6 | |
| 9659 | 09720564J | | | WF | 2020-06-19 | 2020-06-19 | 0 | 1 | 0 | 0 | |
| 9660 | 09720564J | | | WF | 2022-04-08 | 2022-04-19 | | | | 12 | |
| 9661 | 09720564J | | | WF | 2022-04-19 | 2022-04-21 | 0 | 3 | 0 | 0 | |
| 9662 | 09721227Q | | | WF | 2020-03-19 | 2020-03-20 | | | | 2 | |
| 9663 | 09721227Q | | | WF | 2020-03-20 | 2020-03-31 | | | | 11 | |
| 9664 | 09721227Q | | | WF | 2020-03-31 | 2020-04-01 | 0 | 2 | 0 | 0 | |
| 9665 | 09734902Z | | | WF | 2020-07-13 | 2020-07-13 | | | | 1 | |
| 9666 | 09734902Z | | | WF | 2020-07-13 | 2020-07-13 | | | | 0 | |
| 9667 | 09736781R | | | WF | 2021-08-30 | 2021-08-30 | 0 | 0 | 1 | 0 | |
| 9668 | 09736781R | | | WF | 2021-08-30 | 2021-09-12 | 0 | 0 | 13 | 0 | |
| 9669 | 09736781R | | | WF | 2021-09-12 | 2021-09-13 | 0 | 0 | 1 | 0 | |
| 9670 | 09736781R | | | WF | 2021-10-15 | 2021-11-14 | 0 | 0 | 31 | 0 | |
| 9671 | 09736781R | | | WF | 2021-11-14 | 2021-11-14 | 0 | 0 | 0 | 0 | |
| 9672 | 09736781R | | | WF | 2021-11-15 | 2021-11-26 | 0 | 0 | 12 | 0 | |
| 9673 | 09740799R | | | WF | 2021-04-02 | 2021-04-15 | | | | 14 | |
| 9674 | 09740799R | | | WF | 2021-04-15 | 2021-04-15 | 0 | 0 | 1 | 0 | |
| 9675 | 09742942Y | | | NIC | 2021-11-18 | 2022-01-11 | 0 | 0 | 55 | 0 | |
| 9676 | 09744540H | | | WF | 2020-06-05 | 2020-06-05 | | | | 1 | |
| 9677 | 09744540H | | | WF | 2020-06-05 | 2020-06-09 | | | | 4 | |
| 9678 | 09744540H | | | WF | 2020-06-09 | 2020-06-09 | 0 | 1 | 0 | 0 | |
| 9679 | 09752353N | | | WF | 2021-04-13 | 2021-04-26 | | | | 14 | |
| 9680 | 09752353N | | | WF | 2021-04-26 | 2021-04-26 | 0 | 0 | 1 | 0 | |
| 9681 | 09755020H | | | WF | 2022-03-22 | 2022-03-22 | 0 | 0 | 1 | 0 | |

| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9682 | 09755020H | | | WF | 2022-03-22 | 2022-03-22 | 0 | | 0 | 0 | |
| 9683 | 09758371M | | | WF | 2020-03-11 | 2020-03-11 | | | | 1 | |
| 9684 | 09758371M | | | WF | 2020-03-11 | 2020-03-23 | | | | 12 | |
| 9685 | 09758371M | | | WF | 2020-03-23 | 2020-03-23 | 0 | | 1 | 0 | |
| 9686 | 09758371M | | | WF | 2020-12-22 | 2020-12-28 | | | | 7 | |
| 9687 | 09758371M | | | WF | 2020-12-28 | 2020-12-28 | 0 | 0 | 1 | 0 | |
| 9688 | 09758371M | | | WF | 2022-02-11 | 2022-02-24 | 0 | 0 | 14 | 0 | |
| 9689 | 09761276N | | | WF | 2021-10-09 | 2021-10-21 | | | | 13 | |
| 9690 | 09761276N | | | WF | 2021-10-21 | 2021-10-21 | 0 | 0 | 1 | 0 | |
| 9691 | 09764092Y | | | WF | 2022-03-30 | 2022-04-08 | | | | 10 | |
| 9692 | 09764092Y | | | WF | 2022-04-08 | 2022-04-08 | 0 | 0 | 1 | 0 | |
| 9693 | 09767602J | | | WF | 2020-10-20 | 2020-10-22 | 0 | 3 | 0 | 0 | |
| 9694 | 09767602J | | | WF | 2020-10-22 | 2020-11-03 | 0 | 12 | 0 | 0 | |
| 9695 | 09767602J | | | WF | 2020-11-03 | 2020-11-03 | 0 | 1 | 0 | 0 | |
| 9696 | 09767602J | | | WF | 2021-01-14 | 2021-01-14 | | | | 1 | |
| 9697 | 09767602J | | | WF | 2021-01-14 | 2021-01-24 | | | | 10 | |
| 9698 | 09767602J | | | WF | 2021-01-24 | 2021-01-25 | 0 | 2 | 0 | 0 | |
| 9699 | 09767602J | | | WF | 2021-02-17 | 2021-02-17 | | | | 1 | |
| 9700 | 09767602J | | | WF | 2021-02-17 | 2021-02-25 | | | | 8 | |
| 9701 | 09767602J | | | WF | 2021-02-25 | 2021-02-25 | 0 | 1 | 0 | 0 | |
| 9702 | 09768691Y | | | WF | 2020-05-03 | 2020-05-03 | | | | 1 | |
| 9703 | 09768691Y | | | WF | 2020-05-03 | 2020-05-12 | | | | 9 | |
| 9704 | 09768691Y | | | WF | 2020-05-12 | 2020-05-12 | 0 | 0 | 1 | 0 | |
| 9705 | 09770125Q | | | WF | 2020-10-30 | 2020-10-30 | 0 | 0 | 1 | 0 | |
| 9706 | 09770125Q | | | WF | 2020-10-30 | 2020-11-04 | 0 | 0 | 5 | 0 | |
| 9707 | 09770125Q | | | WF | 2020-11-04 | 2020-11-13 | 0 | 0 | 9 | 0 | |
| 9708 | 09770125Q | | | WF | 2020-11-13 | 2020-11-14 | 0 | 0 | 1 | 0 | |
| 9709 | 09771001N | | | WF | 2021-01-13 | 2021-01-13 | 0 | 0 | 1 | 0 | |
| 9710 | 09771001N | | | WF | 2021-01-13 | 2021-01-20 | 0 | 0 | 7 | 0 | |
| 9711 | 09771001N | | | WF | 2021-01-20 | 2021-01-20 | 0 | 0 | 0 | 0 | |
| 9712 | 09771812J | | | WF | 2020-12-04 | 2020-12-04 | 0 | 0 | 1 | 0 | |
| 9713 | 09771812J | | | WF | 2020-12-04 | 2020-12-23 | 0 | 0 | 25 | 0 | |
| 9714 | 09771812J | | | WF | 2020-12-28 | 2020-12-29 | 0 | 0 | 1 | 0 | |
| 9715 | 09771812J | | | WF | 2020-12-29 | 2021-01-07 | 0 | 0 | 9 | 0 | |
| 9716 | 09771812J | | | WF | 2021-01-07 | 2021-01-07 | 0 | 0 | 0 | 0 | |
| 9717 | 09773291R | | | WF | 2022-05-30 | 2022-06-07 | 0 | 0 | 9 | 0 | |
| 9718 | 09773291R | | | WF | 2022-06-07 | 2022-06-07 | 0 | 0 | 1 | 0 | |
| 9719 | 09774130N | | | WF | 2022-05-04 | 2022-05-04 | 0 | 0 | 1 | 0 | |
| 9720 | 09774130N | | | WF | 2022-05-04 | 2022-06-15 | 0 | 0 | 42 | 0 | |
| 9721 | 09774130N | | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | 0 | 0 | |
| 9722 | 09775439K | | | WF | 2021-01-20 | 2021-01-29 | | | | 10 | |
| 9723 | 09775439K | | | WF | 2021-01-29 | 2021-01-29 | 0 | 0 | 1 | 0 | |
| 9724 | 09779031Q | | | WF | 2021-08-31 | 2021-08-31 | | | | 1 | |
| 9725 | 09779031Q | | | WF | 2021-08-31 | 2021-09-06 | | | | 6 | |
| 9726 | 09779031Q | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | 1 | 0 | |
| 9727 | 09779253K | | | WF | 2022-02-23 | 2022-03-03 | | | | 9 | |
| 9728 | 09779253K | | | WF | 2022-03-03 | 2022-03-03 | 0 | 0 | 1 | 0 | |
| 9729 | 09783036P | | | WF | 2021-04-21 | 2021-04-21 | | | | 1 | |
| 9730 | 09783036P | | | WF | 2021-04-21 | 2021-04-24 | | | | 3 | |
| 9731 | 09783036P | | | WF | 2021-04-24 | 2021-04-24 | 0 | 0 | 1 | 0 | |
| 9732 | 09786835P | | | WF | 2020-11-23 | 2020-12-01 | | | | 1 | |
| 9733 | 09786835P | | | WF | 2020-11-23 | 2020-12-01 | | | | 8 | |
| 9734 | 09786856Q | | | NIC | 2018-04-30 | 2018-05-03 | 0 | 0 | 4 | 0 | |
| 9735 | 09786856Q | | | NIC | 2018-05-04 | 2018-05-18 | 0 | 0 | 15 | 0 | |
| 9736 | 09786856Q | | | NIC | 2018-06-14 | 2018-06-28 | 0 | 0 | 15 | 0 | |
| 9737 | 09786856Q | | | MDC | 2018-06-28 | 2018-07-10 | 0 | 0 | 13 | 0 | |
| 9738 | 09786856Q | | | MDC | 2018-07-11 | 2018-07-17 | 0 | 0 | 7 | 0 | |
| 9739 | 09786856Q | | | MDC | 2018-07-18 | 2018-07-19 | 0 | 0 | 2 | 0 | |
| 9740 | 09788664L | | | WF | 2020-03-22 | 2020-03-22 | 0 | 0 | 1 | 0 | |
| 9741 | 09788664L | | | WF | 2020-03-22 | 2020-03-31 | 0 | 0 | 9 | 0 | |
| 9742 | 09788664L | | | WF | 2020-03-31 | 2020-03-31 | 0 | 0 | 0 | 0 | |
| 9743 | 09789931L | | | WF | 2020-10-26 | 2020-10-29 | 0 | 0 | 4 | 0 | |
| 9744 | 09796368Q | | | NIC | 2020-04-17 | 2020-04-17 | 0 | 0 | 1 | 0 | |
| 9745 | 09796368Q | | | NIC | 2020-04-17 | 2020-04-22 | 0 | 0 | 5 | 0 | |
| 9746 | 09796368Q | | | NIC | 2020-04-22 | 2020-05-14 | 0 | 0 | 22 | 0 | |
| 9747 | 09796368Q | | | NIC | 2020-05-14 | 2020-05-29 | 0 | 0 | 15 | 0 | |
| 9748 | 09796368Q | | | NIC | 2020-05-29 | 2020-07-23 | 0 | 0 | 55 | 0 | |
| 9749 | 09796368Q | | | NIC | 2020-08-25 | 2020-08-25 | 0 | 0 | 5 | 0 | |
| 9750 | 09796368Q | | | NIC | 2020-08-25 | 2020-10-23 | 0 | 0 | 59 | 0 | |
| 9751 | 09796368Q | | | NIC | 2022-01-26 | 2022-01-26 | 0 | 0 | 11 | 0 | |
| 9752 | 09796368Q | | | WF | 2022-01-26 | 2022-01-27 | 0 | 0 | 1 | 0 | |
| 9753 | 09798495Y | | | WF | 2021-08-14 | 2021-08-24 | | | | 11 | |
| 9754 | 09798495Y | | | WF | 2021-08-24 | 2021-08-24 | 0 | 0 | 1 | 0 | |
| 9755 | 09801583J | | | NIC | 2019-07-27 | 2019-07-28 | 0 | 0 | 2 | 0 | |
| 9756 | 09801583J | | | NIC | 2019-08-04 | 2019-08-04 | 0 | 0 | 3 | 0 | |
| 9757 | 09801583J | | | NIC | 2019-08-09 | 2019-08-11 | 0 | 0 | 3 | 0 | |
| 9758 | 09801583J | | | NIC | 2019-08-16 | 2019-08-18 | 0 | 0 | 3 | 0 | |
| 9759 | 09801583J | | | NIC | 2019-08-23 | 2019-08-25 | 0 | 0 | 3 | 0 | |
| 9760 | 09801583J | | | NIC | 2019-08-30 | 2019-09-01 | 0 | 0 | 3 | 0 | |
| 9761 | 09801583J | | | NIC | 2019-09-06 | 2019-09-08 | 0 | 0 | 3 | 0 | |
| 9762 | 09801583J | | | NIC | 2019-09-13 | 2019-09-15 | 0 | 0 | 3 | 0 | |
| 9763 | 09801583J | | | NIC | 2019-09-20 | 2019-09-23 | 0 | 0 | 3 | 0 | |
| 9764 | 09801583J | | | NIC | 2019-09-27 | 2019-09-29 | 0 | 0 | 3 | 0 | |
| 9765 | 09801583J | | | NIC | 2019-10-04 | 2019-10-06 | 0 | 0 | 3 | 0 | |
| 9766 | 09801583J | | | NIC | 2019-10-11 | 2019-10-13 | 0 | 0 | 3 | 0 | |
| 9767 | 09801583J | | | NIC | 2019-10-18 | 2019-10-20 | 0 | 0 | 3 | 0 | |
| 9768 | 09801583J | | | NIC | 2019-10-25 | 2019-10-27 | 0 | 0 | 3 | 0 | |
| 9769 | 09801583J | | | NIC | 2019-11-01 | 2019-11-03 | 0 | 0 | 3 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9770 | 09801583J | | | NIC | | 2019-11-08 | 0 | | 3 | 0 | |
| 9771 | 09801583J | | | NIC | 2019-11-15 | 2019-11-17 | 0 | | 3 | 0 | |
| 9772 | 09802073P | | | WF | 2022-05-26 | 2022-06-09 | 0 | | 15 | 0 | |
| 9773 | 09802073P | | | WF | 2022-06-09 | 2022-06-09 | 0 | | 0 | 0 | |
| 9774 | 09802843H | | | WF | 2021-04-13 | 2021-04-13 | | | | | 1 |
| 9775 | 09802843H | | | WF | 2021-04-13 | 2021-04-14 | | | | | 1 |
| 9776 | 09804386P | | | WF | 2022-04-15 | 2022-04-26 | | | | | 12 |
| 9777 | 09804386P | | | WF | 2022-04-26 | 2022-04-26 | 0 | 1 | 0 | 0 | |
| 9778 | 09807378L | | | WF | 2021-11-26 | 2021-12-06 | 0 | 0 | 11 | 0 | |
| 9779 | 09807378L | | | WF | 2021-12-06 | 2021-12-07 | 0 | 0 | 1 | 0 | |
| 9780 | 09808232J | | | WF | 2022-01-11 | 2022-01-11 | 0 | 0 | 1 | 0 | |
| 9781 | 09808232J | | | WF | 2022-01-11 | 2022-01-26 | 0 | 0 | 15 | 0 | |
| 9782 | 09808232J | | | WF | 2022-01-26 | 2022-01-27 | 0 | 0 | 1 | 0 | |
| 9783 | 09811187M | | | WF | 2022-04-27 | 2022-04-27 | 0 | 0 | 1 | 0 | |
| 9784 | 09811187M | | | WF | 2022-04-27 | 2022-06-06 | 0 | 0 | 40 | 0 | |
| 9785 | 09811867Z | | | WF | 2019-08-07 | 2019-08-07 | 0 | 0 | 1 | 0 | |
| 9786 | 09816923K | | | WF | 2021-05-21 | 2021-05-22 | | | | | 2 |
| 9787 | 09816923K | | | WF | 2021-05-22 | 2021-05-29 | | | | | 7 |
| 9788 | 09816923K | | | WF | 2021-06-01 | 2021-06-03 | | | | | 3 |
| 9789 | 09816923K | | | WF | 2021-06-03 | 2021-06-03 | | | | | 0 |
| 9790 | 09816923K | | | WF | 2021-11-22 | 2021-12-08 | 0 | 0 | 17 | 0 | |
| 9791 | 09816923K | | | WF | 2021-12-08 | 2021-12-08 | 0 | 0 | 0 | 0 | |
| 9792 | 09818238J | | | WF | 2020-08-03 | 2020-08-03 | | | | | 1 |
| 9793 | 09818238J | | | WF | 2020-08-03 | 2020-08-14 | | | | | 11 |
| 9794 | 09818238J | | | WF | 2020-08-14 | 2020-08-15 | 0 | 0 | 2 | 0 | |
| 9795 | 09819124N | | | NIC | 2019-10-22 | 2019-10-22 | 0 | 4 | 0 | 0 | |
| 9796 | 09819124N | | | NIC | 2019-10-23 | 2019-10-23 | 0 | 1 | 0 | 0 | |
| 9797 | 09819124N | | | WF | 2022-01-04 | 2022-01-04 | 0 | 0 | 1 | 0 | |
| 9798 | 09819124N | | | WF | 2022-01-04 | 2022-02-09 | 0 | 28 | 8 | 0 | |
| 9799 | 09823169H | | | WF | 2020-06-01 | 2020-06-01 | 0 | 0 | 1 | 0 | |
| 9800 | 09823169H | | | WF | 2020-06-01 | 2020-06-11 | 0 | 0 | 10 | 0 | |
| 9801 | 09823169H | | | WF | 2020-06-11 | 2020-06-11 | 0 | 0 | 0 | 0 | |
| 9802 | 09823751M | | | NIC | 2020-05-06 | 2020-08-28 | 0 | 0 | 115 | 0 | |
| 9803 | 09824481Z | | | WF | 2021-06-11 | 2021-06-15 | | | | | 5 |
| 9804 | 09824517Q | | | NIC | 2018-07-10 | 2018-11-06 | 0 | 0 | 120 | 0 | |
| 9805 | 09827711Z | | | NIC | 2020-01-09 | 2020-01-28 | 0 | 0 | 20 | 0 | |
| 9806 | 09827711Z | | | MDC | 2021-03-15 | 2021-03-24 | 0 | 0 | 10 | 0 | |
| 9807 | 09833466M | | | WF | 2022-02-18 | 2022-03-01 | | | | | 12 |
| 9808 | 09833466M | | | WF | 2022-03-03 | 2022-03-03 | 0 | 3 | 0 | 0 | |
| 9809 | 09837835H | | | WF | 2020-10-05 | 2020-10-09 | | | | | 5 |
| 9810 | 09837835H | | | WF | 2020-10-09 | 2020-10-09 | 0 | 0 | 1 | 0 | |
| 9811 | 09839298P | | | NIC | 2019-01-31 | 2019-02-11 | 0 | 0 | 12 | 0 | |
| 9812 | 09839298P | | | NIC | 2019-02-11 | 2019-02-11 | 0 | 0 | 1 | 0 | |
| 9813 | 09839298P | | | NIC | 2019-02-11 | 2019-02-12 | 0 | 0 | 1 | 0 | |
| 9814 | 09839298P | | | NIC | 2019-02-14 | 2019-02-14 | 0 | 0 | 1 | 0 | |
| 9815 | 09839298P | | | WF | 2019-02-22 | 2019-05-08 | 0 | 0 | 76 | 0 | |
| 9816 | 09839298P | | | WF | 2019-05-08 | 2019-05-09 | 0 | 0 | 1 | 0 | |
| 9817 | 09839298P | | | MDC | 2019-05-09 | 2019-06-10 | 0 | 0 | 33 | 0 | |
| 9818 | 09839298P | | | NIC | 2019-07-12 | 2019-09-20 | 0 | 0 | 71 | 0 | |
| 9819 | 09839298P | | | NIC | 2019-09-24 | 2019-10-07 | 0 | 0 | 14 | 0 | |
| 9820 | 09839298P | | | NIC | 2019-10-07 | 2019-10-10 | 0 | 0 | 3 | 0 | |
| 9821 | 09839298P | | | MDC | 2019-10-13 | 2019-10-27 | 0 | 0 | 15 | 0 | |
| 9822 | 09839298P | | | MDC | 2019-10-30 | 2019-11-25 | 0 | 0 | 27 | 0 | |
| 9823 | 09839298P | | | MDC | 2019-11-26 | 2019-12-05 | 0 | 0 | 10 | 0 | |
| 9824 | 09839298P | | | NIC | 2019-12-05 | 2019-12-30 | 0 | 0 | 26 | 0 | |
| 9825 | 09839298P | | | NIC | 2020-01-01 | 2020-01-09 | 0 | 0 | 9 | 0 | |
| 9826 | 09839298P | | | NIC | 2020-02-08 | 2020-03-15 | 0 | 0 | 37 | 0 | |
| 9827 | 09839298P | | | WF | 2020-03-15 | 2020-03-15 | | | | | 1 |
| 9828 | 09839298P | | | WF | 2020-03-15 | 2020-03-19 | | | | | 4 |
| 9829 | 09839298P | | | WF | 2020-03-19 | 2020-03-19 | 0 | 0 | 1 | 0 | |
| 9830 | 09839298P | | | NIC | 2020-03-19 | 2020-04-07 | 0 | 0 | 19 | 0 | |
| 9831 | 09839298P | | | WF | 2020-04-07 | 2020-04-07 | 0 | 0 | 1 | 0 | |
| 9832 | 09839298P | | | WF | 2020-04-07 | 2020-04-20 | 0 | 0 | 13 | 0 | |
| 9833 | 09839298P | | | WF | 2020-04-20 | 2020-04-20 | 0 | 0 | 0 | 0 | |
| 9834 | 09839298P | | | NIC | 2020-04-20 | 2020-05-07 | 0 | 0 | 18 | 0 | |
| 9835 | 09839298P | | | NIC | 2020-06-04 | 2020-07-02 | 0 | 0 | 29 | 0 | |
| 9836 | 09839298P | | | NIC | 2020-07-02 | 2020-07-27 | 0 | 0 | 25 | 0 | |
| 9837 | 09839298P | | | MDC | 2020-07-29 | 2020-08-03 | 0 | 0 | 6 | 0 | |
| 9838 | 09839298P | | | WF | 2020-08-05 | 2020-08-07 | 0 | 0 | 3 | 0 | |
| 9839 | 09839298P | | | WF | 2020-08-07 | 2020-08-07 | | | | | 0 |
| 9840 | 09839298P | | | MDC | 2020-08-12 | 2020-08-20 | 0 | 0 | 9 | 0 | |
| 9841 | 09839298P | | | MDC | 2020-08-21 | 2020-10-07 | 0 | 0 | 48 | 0 | |
| 9842 | 09839298P | | | MDC | 2020-10-08 | 2020-10-20 | 0 | 0 | 13 | 0 | |
| 9843 | 09839298P | | | MDC | 2020-10-22 | 2020-11-18 | 0 | 0 | 28 | 0 | |
| 9844 | 09839298P | | | MDC | 2020-11-20 | 2020-11-25 | 0 | 0 | 6 | 0 | |
| 9845 | 09839298P | | | MDC | 2021-01-30 | 2020-12-03 | 0 | 0 | 4 | 0 | |
| 9846 | 09839298P | | | MDC | 2020-12-06 | 2020-12-06 | 0 | 0 | 1 | 0 | |
| 9847 | 09839298P | | | MDC | 2020-12-08 | 2020-12-19 | 0 | 0 | 12 | 0 | |
| 9848 | 09839298P | | | WF | 2020-12-21 | 2020-12-25 | | | | | 5 |
| 9849 | 09839298P | | | WF | 2020-12-25 | 2020-12-25 | 0 | 0 | 1 | 0 | |
| 9850 | 09839298P | | | MDC | 2021-01-22 | 2021-03-23 | 0 | 0 | 61 | 0 | |
| 9851 | 09839298P | | | MDC | 2021-03-23 | 2021-04-23 | 0 | 0 | 14 | 0 | |
| 9852 | 09839298P | | | NIC | 2021-04-05 | 2021-04-08 | 0 | 0 | 4 | 0 | |
| 9853 | 09839298P | | | NIC | 2021-04-08 | 2021-04-25 | 0 | 0 | 17 | 0 | |
| 9854 | 09839298P | | | WF | 2021-04-25 | 2021-04-25 | 0 | 0 | 1 | 0 | |
| 9855 | 09839298P | | | WF | 2021-04-25 | 2021-04-27 | 0 | 0 | 2 | 0 | |
| 9856 | 09839298P | | | WF | 2021-04-27 | 2021-05-10 | 0 | 0 | 13 | 0 | |
| 9857 | 09839298P | | | WF | 2021-05-10 | 2021-05-10 | 0 | 0 | 0 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9858 | 09839298P | | | NIC | 2021-05-10 | 2021-05-13 | | | 4 | 0 | |
| 9859 | 09839298P | | | NIC | 2021-05-13 | 2021-09-21 | 0 | 0 | 131 | 0 | |
| 9860 | 09839298P | | | NIC | 2021-09-21 | 2021-11-23 | 0 | 0 | 63 | 0 | |
| 9861 | 09839298P | | | NIC | 2021-11-23 | 2021-12-15 | 0 | 0 | 22 | 0 | |
| 9862 | 09839298P | | | NIC | 2022-01-02 | 2022-02-08 | 0 | 0 | 38 | 0 | |
| 9863 | 09839298P | | | NIC | 2022-02-08 | 2022-03-15 | 0 | 0 | 35 | 0 | |
| 9864 | 09839298P | | | NIC | 2022-03-15 | 2022-06-02 | 0 | 0 | 79 | 0 | |
| 9865 | 09840683K | | | WF | 2020-08-05 | 2020-08-05 | | | | | 1 |
| 9866 | 09840683K | | | WF | 2020-08-05 | 2020-08-14 | | | | | 9 |
| 9867 | 09840683K | | | WF | 2020-08-14 | 2020-08-14 | 0 | 1 | 0 | 0 | |
| 9868 | 09842081Z | | | WF | 2020-08-12 | 2020-08-25 | | | | | 14 |
| 9869 | 09842081Z | | | WF | 2020-08-25 | 2020-08-25 | | | | 1 | 0 |
| 9870 | 09845085H | | | NIC | 2020-11-24 | 2020-12-04 | 0 | 0 | 5 | 0 | |
| 9871 | 09845085H | | | NIC | 2020-11-28 | 2020-12-04 | 0 | 0 | 6 | 0 | |
| 9872 | 09845495P | | | WF | 2021-12-13 | 2021-12-21 | | | | | 9 |
| 9873 | 09845495P | | | WF | 2021-12-21 | 2021-12-21 | 0 | 0 | 1 | 0 | |
| 9874 | 09845673L | | | WF | 2022-04-28 | 2022-05-08 | | | | | 11 |
| 9875 | 09845673L | | | WF | 2022-05-08 | 2022-05-08 | 0 | 0 | 1 | 0 | |
| 9876 | 09849304Z | | | WF | 2019-05-08 | 2019-05-09 | 0 | 0 | 2 | 0 | |
| 9877 | 09849304Z | | | WF | 2019-05-09 | 2019-05-16 | 0 | 0 | 7 | 0 | |
| 9878 | 09849304Z | | | WF | 2019-05-16 | 2019-05-16 | 0 | 0 | 0 | 0 | |
| 9879 | 09850983J | | | WF | 2021-02-20 | 2021-02-23 | 0 | 0 | 4 | 0 | |
| 9880 | 09850983J | | | WF | 2021-02-23 | 2021-02-23 | 0 | 0 | 0 | 0 | |
| 9881 | 09855263P | | | WF | 2020-11-15 | 2020-11-15 | 0 | 0 | 1 | 0 | |
| 9882 | 09855263P | | | WF | 2020-11-15 | 2020-11-29 | 0 | 0 | 15 | 0 | |
| 9883 | 09855263P | | | WF | 2020-11-29 | 2020-11-29 | 0 | 0 | 0 | 0 | |
| 9884 | 09855398H | | | WF | 2021-07-09 | 2021-07-09 | 0 | 0 | 1 | 0 | |
| 9885 | 09855398H | | | WF | 2021-07-09 | 2021-07-29 | 0 | 0 | 21 | 0 | |
| 9886 | 09856317Y | | | WF | 2021-12-21 | 2021-12-21 | 0 | 0 | 1 | 0 | |
| 9887 | 09856317Y | | | WF | 2021-12-21 | 2022-01-06 | 0 | 0 | 17 | 0 | |
| 9888 | 09856317Y | | | WF | 2022-01-06 | 2022-01-07 | 0 | 0 | 1 | 0 | |
| 9889 | 09857022R | | | WF | 2021-02-03 | 2021-02-13 | | | | | 11 |
| 9890 | 09857022R | | | WF | 2021-02-13 | 2021-02-13 | 0 | 0 | 1 | 0 | |
| 9891 | 09858322K | | | WF | 2021-04-17 | 2021-04-26 | | | | | 10 |
| 9892 | 09858322K | | | WF | 2021-04-26 | 2021-04-26 | 0 | 0 | 1 | 0 | |
| 9893 | 09863355H | | | WF | 2020-09-28 | 2020-10-07 | | | | | 10 |
| 9894 | 09863355H | | | WF | 2020-10-07 | 2020-10-07 | 0 | 0 | 1 | 0 | |
| 9895 | 09868382J | | | WF | 2020-10-20 | 2020-10-25 | 0 | 6 | 0 | 0 | |
| 9896 | 09868382J | | | WF | 2020-10-25 | 2020-10-25 | 0 | 0 | 0 | 0 | |
| 9897 | 09868382J | | | WF | 2020-10-25 | 2020-10-31 | 0 | 0 | 0 | 0 | |
| 9898 | 09868382J | | | WF | 2020-10-31 | 2020-10-31 | 0 | 0 | 0 | 0 | |
| 9899 | 09872778L | | | WF | 2021-07-25 | 2021-07-31 | | | | | 7 |
| 9900 | 09872778L | | | WF | 2021-07-31 | 2021-07-31 | 0 | 0 | 1 | 0 | |
| 9901 | 09875432P | | | WF | 2018-06-14 | 2018-06-14 | 0 | 0 | 1 | 0 | |
| 9902 | 09875432P | | | WF | 2018-06-14 | 2018-08-30 | 0 | 0 | 77 | 0 | |
| 9903 | 09875432P | | | WF | 2018-12-07 | 2019-02-05 | 0 | 0 | 61 | 0 | |
| 9904 | 09879027K | | | WF | 2021-01-20 | 2021-01-20 | | | | | 1 |
| 9905 | 09879027K | | | WF | 2021-01-20 | 2021-01-20 | | | | | 0 |
| 9906 | 09879027K | | | WF | 2021-01-20 | 2021-01-21 | | | | | 1 |
| 9907 | 09879027K | | | WF | 2021-01-21 | 2021-02-01 | | | | | 11 |
| 9908 | 09879027K | | | WF | 2021-02-01 | 2021-02-01 | 0 | 0 | 1 | 0 | |
| 9909 | 09882529N | | | WF | 2020-02-12 | 2020-02-13 | 0 | 0 | 2 | 0 | |
| 9910 | 09882529N | | | WF | 2020-12-31 | 2021-01-03 | | | | | 4 |
| 9911 | 09882529N | | | WF | 2021-01-03 | 2021-01-08 | 0 | 0 | 6 | 0 | |
| 9912 | 09882529N | | | WF | 2021-01-08 | 2021-01-09 | 0 | 0 | 1 | 0 | |
| 9913 | 09883161H | | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | 1 | 0 | |
| 9914 | 09883161H | | | WF | 2021-05-04 | 2021-05-07 | 0 | 0 | 3 | 0 | |
| 9915 | 09883161H | | | WF | 2021-05-07 | 2021-05-07 | 0 | 0 | 0 | 0 | |
| 9916 | 09883161H | | | WF | 2021-07-01 | 2021-07-07 | | | | | 7 |
| 9917 | 09888421H | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 9918 | 09888421H | | | WF | 2020-10-28 | 2020-11-01 | | | | | 4 |
| 9919 | 09888421H | | | WF | 2020-11-01 | 2020-11-01 | 0 | 0 | 1 | 0 | |
| 9920 | 09888421H | | | WF | 2021-01-16 | 2021-02-03 | 0 | 0 | 19 | 0 | |
| 9921 | 09888421H | | | WF | 2021-02-03 | 2021-02-03 | 0 | 0 | 0 | 0 | |
| 9922 | 09891306Q | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | 0 | |
| 9923 | 09891306Q | | | WF | 2020-10-13 | 2020-10-16 | 0 | 0 | 3 | 0 | |
| 9924 | 09891712K | | | WF | 2020-07-23 | 2020-08-03 | | | | | 12 |
| 9925 | 09891712K | | | WF | 2020-08-03 | 2020-08-03 | 0 | 0 | 1 | 0 | |
| 9926 | 09894835R | | | WF | 2020-10-16 | 2020-10-16 | 0 | 0 | 1 | 0 | |
| 9927 | 09894835R | | | WF | 2020-10-16 | 2020-10-30 | 0 | 0 | 15 | 0 | |
| 9928 | 09894835R | | | WF | 2020-10-30 | 2020-10-31 | 0 | 0 | 1 | 0 | |
| 9929 | 09898368Z | | | WF | 2021-12-13 | 2021-12-21 | | | | | 9 |
| 9930 | 09898368Z | | | WF | 2021-12-21 | 2021-12-21 | 0 | 0 | 1 | 0 | |
| 9931 | 09898368Z | | | WF | 2022-04-20 | 2022-04-25 | | | | | 6 |
| 9932 | 09898368Z | | | WF | 2022-04-25 | 2022-04-25 | 0 | 0 | 1 | 0 | |
| 9933 | 09900593M | | | WF | 2020-04-26 | 2020-05-26 | 0 | 0 | 31 | 0 | |
| 9934 | 09900593M | | | WF | 2020-05-26 | 2020-05-26 | 0 | 0 | 0 | 0 | |
| 9935 | 09901532L | | | MDC | 2018-03-18 | 2018-05-24 | 0 | 0 | 61 | 0 | |
| 9936 | 09905293L | | | WF | 2022-02-22 | 2022-02-22 | 0 | 0 | 1 | 0 | |
| 9937 | 09905293L | | | WF | 2022-02-22 | 2022-03-07 | 0 | 0 | 13 | 0 | |
| 9938 | 09905293L | | | WF | 2022-03-07 | 2022-03-07 | 0 | 0 | 0 | 0 | |
| 9939 | 09905867L | | | WF | 2019-09-22 | 2019-09-22 | 0 | 0 | 1 | 0 | |
| 9940 | 09905867L | | | WF | 2019-09-22 | 2019-09-24 | 0 | 0 | 2 | 0 | |
| 9941 | 09905867L | | | WF | 2020-03-17 | 2020-03-26 | | | | | 10 |
| 9942 | 09905867L | | | WF | 2020-03-26 | 2020-03-27 | 0 | 0 | 2 | 0 | |
| 9943 | 09905867L | | | WF | 2021-03-12 | 2021-03-19 | | | | | 8 |
| 9944 | 09905867L | | | WF | 2021-03-19 | 2021-03-19 | 0 | 0 | 1 | 0 | |
| 9945 | 09905867L | | | WF | 2021-07-04 | 2021-07-16 | 0 | 0 | 13 | 0 | |

| # | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9946 | 09905867L | | | WF | 2021-07-16 | 2021-07-16 | 0 | 0 | 0 | 0 | |
| 9947 | 09905867L | | | WF | 2022-01-26 | 2022-01-26 | 0 | 0 | 1 | 0 | |
| 9948 | 09905867L | | | WF | 2022-01-26 | 2022-02-10 | 0 | 0 | 15 | 0 | |
| 9949 | 09905867L | | | WF | 2022-02-10 | 2022-02-10 | 0 | 0 | 0 | 0 | |
| 9950 | 09907880H | | | WF | 2022-04-23 | 2022-04-25 | | | | 3 | |
| 9951 | 09911297N | | | WF | 2022-01-17 | 2022-01-27 | 0 | 0 | 11 | 0 | |
| 9952 | 09911297N | | | WF | 2022-01-27 | 2022-01-27 | 0 | 0 | 0 | 0 | |
| 9953 | 09913745J | | | WF | 2021-12-08 | 2021-12-08 | 0 | 0 | 1 | 0 | |
| 9954 | 09913745J | | | WF | 2021-12-08 | 2021-12-18 | 0 | 0 | 10 | 0 | |
| 9955 | 09913745J | | | WF | 2021-12-18 | 2021-12-18 | 0 | 0 | 0 | 0 | |
| 9956 | 09915557H | | | WF | 2021-10-05 | 2021-11-10 | 0 | 37 | 0 | 0 | |
| 9957 | 09917423Y | | | WF | 2021-03-10 | 2021-03-11 | 0 | 0 | 0 | 0 | 2 |
| 9958 | 09917423Y | | | WF | 2021-03-11 | 2021-03-15 | 0 | 0 | 0 | 0 | 4 |
| 9959 | 09917423Y | | | WF | 2021-03-15 | 2021-03-15 | 0 | 0 | 0 | 0 | 0 |
| 9960 | 09918987Y | | | NIC | 2019-08-28 | 2019-10-17 | 0 | 0 | 51 | 0 | |
| 9961 | 09919050Z | | | WF | 2020-08-04 | 2020-08-17 | 0 | 0 | 14 | 0 | |
| 9962 | 09919050Z | | | WF | 2020-08-17 | 2020-08-18 | 0 | 0 | 2 | 0 | |
| 9963 | 09919527K | | | WF | 2022-01-24 | 2022-01-24 | 0 | 0 | 1 | 0 | |
| 9964 | 09919527K | | | WF | 2022-01-24 | 2022-02-15 | 0 | 0 | 23 | 0 | |
| 9965 | 09919527K | | | WF | 2022-02-17 | 2022-03-01 | 0 | 0 | 13 | 0 | |
| 9966 | 09919527K | | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 0 | 0 | |
| 9967 | 09919527K | | | WF | 2022-03-03 | 2022-03-03 | 0 | 0 | 1 | 0 | |
| 9968 | 09919527K | | | WF | 2022-03-03 | 2022-03-21 | 0 | 0 | 18 | 0 | |
| 9969 | 09919527K | | | WF | 2022-03-21 | 2022-03-21 | 0 | 0 | 0 | 0 | |
| 9970 | 09920291J | | | WF | 2020-03-18 | 2020-03-26 | | | | 9 | |
| 9971 | 09921877H | | | WF | 2020-08-20 | 2020-08-20 | | | | 1 | |
| 9972 | 09921877H | | | WF | 2020-08-20 | 2020-08-26 | | | | 6 | |
| 9973 | 09921877H | | | WF | 2020-08-26 | 2020-08-26 | 0 | 0 | 1 | 0 | |
| 9974 | 09921877H | | | WF | 2020-10-02 | 2020-10-07 | 0 | 0 | 6 | 0 | |
| 9975 | 09921877H | | | WF | 2020-10-07 | 2020-10-07 | 0 | 0 | 0 | 0 | |
| 9976 | 09922615N | | | WF | 2019-06-14 | 2019-06-14 | 0 | 0 | 1 | 0 | |
| 9977 | 09922615N | | | WF | 2019-06-14 | 2019-06-17 | 0 | 0 | 5 | 0 | |
| 9978 | 09922615N | | | WF | 2019-06-19 | 2019-06-19 | 0 | 0 | 0 | 0 | |
| 9979 | 09923486Q | | | WF | 2021-10-07 | 2021-10-15 | 0 | 0 | 9 | 0 | |
| 9980 | 09923486Q | | | WF | 2021-10-15 | 2021-10-15 | 0 | 0 | 0 | 0 | |
| 9981 | 09923836P | | | WF | 2021-01-13 | 2021-01-20 | 0 | 0 | 8 | 0 | |
| 9982 | 09923836P | | | WF | 2021-01-20 | 2021-01-20 | 0 | 0 | 0 | 0 | |
| 9983 | 09925595H | | | WF | 2021-05-15 | 2021-05-22 | 0 | 0 | 8 | 0 | |
| 9984 | 09925595H | | | WF | 2021-05-22 | 2021-05-22 | 0 | 0 | 0 | 0 | |
| 9985 | 09925787N | | | WF | 2020-09-16 | 2020-09-16 | | | | 1 | |
| 9986 | 09925787N | | | WF | 2020-09-16 | 2020-09-18 | | | | 2 | |
| 9987 | 09925787N | | | WF | 2020-09-18 | 2020-09-18 | | | | 0 | |
| 9988 | 09926567K | | | WF | 2020-08-10 | 2020-08-13 | 0 | 0 | 4 | 0 | |
| 9989 | 09931497K | | | NIC | 2018-10-03 | 2019-01-18 | 0 | 0 | 108 | 0 | |
| 9990 | 09931497K | | | NIC | 2019-02-15 | 2019-04-25 | 0 | 0 | 70 | 0 | |
| 9991 | 09931497K | | | NIC | 2019-04-25 | 2019-05-17 | 0 | 0 | 22 | 0 | |
| 9992 | 09931497K | | | WF | 2022-03-28 | 2022-03-30 | | | | 3 | |
| 9993 | 09931497K | | | WF | 2022-03-30 | 2022-03-30 | 0 | 0 | 1 | 0 | |
| 9994 | 09932268J | | | WF | 2020-03-21 | 2020-03-21 | 0 | 0 | 1 | 0 | |
| 9995 | 09932268J | | | WF | 2020-03-21 | 2020-03-26 | 0 | 0 | 5 | 0 | |
| 9996 | 09933449Q | | | WF | 2020-03-28 | 2020-03-28 | 0 | 1 | 0 | 0 | |
| 9997 | 09933449Q | | | WF | 2020-03-28 | 2020-04-09 | 0 | 12 | 0 | 0 | |
| 9998 | 09933449Q | | | WF | 2020-04-09 | 2020-04-09 | 0 | 0 | 0 | 0 | |
| 9999 | 09937214M | | | WF | 2021-07-25 | 2021-07-30 | | | | 6 | |
| 10000 | 09937214M | | | WF | 2021-07-30 | 2021-07-30 | 0 | 0 | 1 | 0 | |
| 10001 | 09937214M | | | WF | 2021-07-30 | 2021-07-30 | 0 | 0 | 0 | 0 | |
| 10002 | 09937214M | | | WF | 2021-07-30 | 2021-07-30 | 0 | 0 | 0 | 0 | |
| 10003 | 09941200L | | | WF | 2020-07-28 | 2020-07-28 | | | | 1 | |
| 10004 | 09941200L | | | WF | 2020-07-28 | 2020-07-30 | | | | 2 | |
| 10005 | 09941200L | | | WF | 2020-07-30 | 2020-07-30 | | | | 2 | |
| 10006 | 09942883Z | | | WF | 2021-01-14 | 2021-01-15 | | | | 2 | |
| 10007 | 09942883Z | | | WF | 2021-01-15 | 2021-01-26 | | | | 11 | |
| 10008 | 09942883Z | | | WF | 2021-01-26 | 2021-01-26 | 0 | 0 | 1 | 0 | |
| 10009 | 09942883Z | | | WF | 2021-04-13 | 2021-04-13 | 0 | 0 | 0 | 0 | |
| 10010 | 09942883Z | | | WF | 2021-04-13 | 2021-04-19 | 0 | 0 | 6 | 0 | |
| 10011 | 09942883Z | | | WF | 2021-04-19 | 2021-04-19 | 0 | 0 | 0 | 0 | |
| 10012 | 09943377R | | | WF | 2022-03-25 | 2022-04-05 | | | | 12 | |
| 10013 | 09943377R | | | WF | 2022-04-06 | 2022-04-06 | 0 | 2 | 0 | 0 | |
| 10014 | 09944384Y | | | WF | 2021-09-20 | 2021-09-23 | 0 | 0 | 4 | 0 | |
| 10015 | 09944384Y | | | WF | 2021-09-23 | 2021-09-23 | 0 | 0 | 0 | 0 | |
| 10016 | 09949086J | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 1 | 0 | |
| 10017 | 09949086J | | | WF | 2021-04-22 | 2021-05-04 | 0 | 0 | 12 | 0 | |
| 10018 | 09949086J | | | WF | 2021-05-04 | 2021-05-05 | 0 | 0 | 1 | 0 | |
| 10019 | 09949086J | | | WF | 2021-05-05 | 2021-05-06 | 0 | 0 | 1 | 0 | |
| 10020 | 09949428Z | | | NIC | 2019-06-19 | 2019-06-21 | 0 | 0 | 2 | 0 | |
| 10021 | 09949428Z | | | NIC | 2022-04-18 | 2022-06-24 | 0 | 0 | 68 | 0 | |
| 10022 | 09950166L | | | WF | 2021-06-26 | 2021-06-27 | | | | 2 | |
| 10023 | 09950166L | | | WF | 2021-06-27 | 2021-07-06 | | | | 9 | |
| 10024 | 09950166L | | | WF | 2021-07-06 | 2021-07-06 | 0 | 0 | 1 | 0 | |
| 10025 | 09958131P | | | NIC | 2018-11-30 | 2018-12-01 | 0 | 0 | 2 | 0 | |
| 10026 | 09958131P | | | NIC | 2018-12-01 | 2018-12-14 | 0 | 0 | 13 | 0 | |
| 10027 | 09958131P | | | NIC | 2018-12-14 | 2018-12-18 | 0 | 0 | 4 | 0 | |
| 10028 | 09958131P | | | WF | 2018-12-18 | 2019-03-02 | 0 | 0 | 75 | 0 | |
| 10029 | 09958131P | | | MDC | 2019-03-29 | 2019-04-05 | 0 | 0 | 8 | 0 | |
| 10030 | 09958131P | | | MDC | 2019-04-06 | 2019-04-18 | 0 | 0 | 13 | 0 | |
| 10031 | 09958131P | | | MDC | 2019-04-19 | 2019-04-25 | 0 | 0 | 7 | 0 | |
| 10032 | 09958131P | | | MDC | 2019-04-26 | 2019-05-14 | 0 | 0 | 19 | 0 | |
| 10033 | 09959277H | | | WF | 2021-01-14 | 2021-01-20 | | | | 7 | |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 10034 | 00959277H | | | WF | 2021-01-20 | 2021-01-20 | 0 | 1 | 0 | 0 |
| 10035 | 00960472Y | | | WF | 2022-05-10 | 2022-05-13 | 0 | 0 | 4 | 0 |
| 10036 | 00960472Y | | | WF | 2022-05-13 | 2022-05-24 | 0 | 0 | 12 | 0 |
| 10037 | 00960472Y | | | WF | 2022-05-24 | 2022-05-24 | 0 | 0 | 0 | 0 |
| 10038 | 00961535L | | | WF | 2018-04-20 | 2018-05-02 | 0 | 0 | 13 | 0 |
| 10039 | 00961535L | | | WF | 2018-05-02 | 2018-05-02 | 0 | 0 | 0 | 0 |
| 10040 | 00965874Z | | | WF | 2020-06-30 | 2020-07-09 | | | | 10 |
| 10041 | 00965874Z | | | WF | 2020-07-09 | 2020-07-09 | 0 | 1 | 0 | 0 |
| 10042 | 00968376H | | | WF | 2021-11-23 | 2021-11-23 | 0 | 0 | 1 | 0 |
| 10043 | 00968830R | | | WF | 2020-11-12 | 2020-11-13 | | | | 2 |
| 10044 | 00972331J | | | WF | 2021-09-23 | 2021-09-23 | | | | 1 |
| 10045 | 00972331J | | | WF | 2021-09-23 | 2021-09-23 | | | | 0 |
| 10046 | 00972331J | | | WF | 2021-09-23 | 2021-10-02 | | | | 9 |
| 10047 | 00972646P | | | WF | 2022-03-31 | 2022-04-09 | | | | 10 |
| 10048 | 00972646P | | | WF | 2022-04-09 | 2022-04-09 | 0 | 0 | 1 | 0 |
| 10049 | 00972685M | | | WF | 2021-10-14 | 2021-10-16 | 0 | 0 | 3 | 0 |
| 10050 | 00972685M | | | WF | 2021-10-16 | 2021-10-16 | 0 | 0 | 0 | 0 |
| 10051 | 00975230P | | | WF | 2021-05-06 | 2021-05-21 | 0 | 0 | 16 | 0 |
| 10052 | 00975230P | | | WF | 2021-05-21 | 2021-05-21 | 0 | 0 | 0 | 0 |
| 10053 | 00979990Y | | | WF | 2020-01-28 | 2020-02-05 | 0 | 0 | 9 | 0 |
| 10054 | 00979990Y | | | WF | 2020-02-05 | 2020-02-05 | 0 | 0 | 0 | 0 |
| 10055 | 00981571Q | | | WF | 2021-06-25 | 2021-06-25 | | | | 1 |
| 10056 | 00981571Q | | | WF | 2021-06-25 | 2021-07-04 | | | | 9 |
| 10057 | 00981571Q | | | WF | 2021-07-04 | 2021-07-04 | 0 | 0 | 1 | 0 |
| 10058 | 00983074H | | | WF | 2022-02-22 | 2022-03-01 | 0 | 0 | 8 | 0 |
| 10059 | 00983074H | | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 0 | 0 |
| 10060 | 00983074H | | | WF | 2022-03-01 | 2022-03-03 | 0 | 0 | 2 | 0 |
| 10061 | 00983074H | | | WF | 2022-03-03 | 2022-03-03 | 0 | 0 | 0 | 0 |
| 10062 | 00983074H | | | WF | 2022-05-27 | 2022-06-08 | | | | 13 |
| 10063 | 00984392H | | | WF | 2021-04-28 | 2021-04-28 | 0 | 0 | 1 | 0 |
| 10064 | 00984392H | | | WF | 2021-04-28 | 2021-05-06 | 0 | 0 | 8 | 0 |
| 10065 | 00984392H | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 0 | 0 |
| 10066 | 00984605N | | | WF | 2021-05-19 | 2021-05-19 | 0 | 0 | 1 | 0 |
| 10067 | 00984605N | | | WF | 2021-05-19 | 2021-06-02 | 0 | 0 | 15 | 0 |
| 10068 | 00984605N | | | WF | 2021-06-02 | 2021-06-02 | 0 | 0 | 0 | 0 |
| 10069 | 00985885P | | | WF | 2020-12-10 | 2020-12-10 | | | | 1 |
| 10070 | 00985885P | | | WF | 2020-12-10 | 2020-12-17 | | | | 7 |
| 10071 | 00985885P | | | WF | 2020-12-17 | 2020-12-18 | 0 | 0 | 2 | 0 |
| 10072 | 00987585H | | | WF | 2021-07-02 | 2021-07-02 | | | | 1 |
| 10073 | 00987585H | | | WF | 2021-07-02 | 2021-07-06 | | | | 4 |
| 10074 | 00989053J | | | WF | 2022-03-02 | 2022-03-04 | | | | 3 |
| 10075 | 00989053J | | | WF | 2022-03-04 | 2022-03-05 | 0 | 0 | 2 | 0 |
| 10076 | 00990372Y | | | WF | 2021-06-14 | 2021-06-14 | | | | 1 |
| 10077 | 00990372Y | | | WF | 2021-06-14 | 2021-06-21 | | | | 7 |
| 10078 | 00990476J | | | WF | 2021-01-28 | 2021-01-28 | | | | 1 |
| 10079 | 00990476J | | | WF | 2021-01-28 | 2021-02-08 | | | | 11 |
| 10080 | 00990476J | | | WF | 2021-02-08 | 2021-02-09 | 0 | 0 | 2 | 0 |
| 10081 | 00992446L | | | WF | 2021-06-17 | 2021-06-23 | | | | 7 |
| 10082 | 00992446L | | | WF | 2021-06-23 | 2021-06-24 | 0 | 0 | 2 | 0 |
| 10083 | 00992637Z | | | WF | 2021-09-18 | 2021-09-18 | 0 | 0 | 1 | 0 |
| 10084 | 00992637Z | | | WF | 2021-09-18 | 2021-10-18 | 0 | 0 | 31 | 0 |
| 10085 | 00992637Z | | | WF | 2021-10-18 | 2021-10-18 | 0 | 0 | 0 | 0 |
| 10086 | 00993279P | | | WF | 2021-06-25 | 2021-06-25 | | | | 1 |
| 10087 | 00993279P | | | WF | 2021-06-25 | 2021-07-05 | | | | 10 |
| 10088 | 00993279P | | | WF | 2021-07-05 | 2021-07-05 | 0 | 0 | 1 | 0 |
| 10089 | 00994620Q | | | WF | 2020-12-03 | 2020-12-03 | 0 | 0 | 1 | 0 |
| 10090 | 00994620Q | | | WF | 2020-12-03 | 2020-12-17 | 0 | 0 | 15 | 0 |
| 10091 | 00994620Q | | | WF | 2020-12-17 | 2020-12-17 | 0 | 0 | 0 | 0 |
| 10092 | 00994620Q | | | WF | 2021-01-09 | 2021-01-20 | | | | 12 |
| 10093 | 00994620Q | | | WF | 2021-01-20 | 2021-01-20 | 0 | 0 | 1 | 0 |
| 10094 | 00995828M | | | WF | 2020-09-27 | 2020-09-28 | | | | 2 |
| 10095 | 00997460M | | | NIC | 2018-11-17 | 2018-11-27 | 0 | 0 | 11 | 0 |
| 10096 | 00997460M | | | NIC | 2018-11-27 | 2018-12-10 | 0 | 0 | 13 | 0 |
| 10097 | 00997460M | | | NIC | 2018-12-10 | 2019-01-03 | 0 | 0 | 24 | 0 |
| 10098 | 00997460M | | | NIC | 2019-01-03 | 2019-01-07 | 0 | 0 | 4 | 0 |
| 10099 | 00997460M | | | MDC | 2019-01-10 | 2019-01-12 | 0 | 0 | 3 | 0 |
| 10100 | 00997460M | | | MDC | 2019-01-14 | 2019-01-15 | 0 | 0 | 2 | 0 |
| 10101 | 00997460M | | | MDC | 2019-01-16 | 2019-01-24 | 0 | 0 | 9 | 0 |
| 10102 | 00997460M | | | MDC | 2019-02-13 | 2019-02-25 | 0 | 0 | 13 | 0 |
| 10103 | 00997460M | | | MDC | 2019-02-06 | 2019-03-27 | 0 | 0 | 30 | 0 |
| 10104 | 00999682H | | | WF | 2020-09-08 | 2020-09-14 | | | | 7 |
| 10105 | 00999682H | | | WF | 2020-09-14 | 2020-09-14 | 0 | 0 | 1 | 0 |
| 10106 | 00999682H | | | WF | 2020-09-14 | 2020-10-22 | | | | 1 |
| 10107 | 00999682H | | | WF | 2020-10-22 | 2020-10-26 | | | | 4 |
| 10108 | 00999682H | | | WF | 2020-10-26 | 2020-10-27 | 0 | 0 | 2 | 0 |
| 10109 | 00999682H | | | WF | 2020-10-27 | 2020-10-27 | 0 | 0 | 0 | 0 |
| 10110 | 00999682H | | | WF | 2020-10-27 | 2020-10-27 | 0 | 0 | 0 | 0 |
| 10111 | 00999999U | | | NIC | 2019-01-28 | 2019-02-11 | 0 | 0 | 15 | 0 |
| 10112 | 00999999U | | | WF | 2019-03-28 | 2019-03-29 | 0 | 0 | 2 | 0 |
| 10113 | 00999999U | | | WF | 2019-03-29 | 2019-03-29 | 0 | 0 | 0 | 0 |
| 10114 | 00999999U | | | WF | 2019-03-29 | 2019-03-31 | 0 | 0 | 3 | 0 |
| 10115 | 00999999U | | | WF | 2019-03-31 | 2019-04-03 | 0 | 0 | 3 | 0 |
| 10116 | 00999999U | | | NIC | 2019-04-03 | 2019-04-04 | 0 | 0 | 2 | 0 |
| 10117 | 00999999U | | | WF | 2019-04-03 | 2019-04-03 | 0 | 0 | 0 | 0 |
| 10118 | 00999999U | | | WF | 2019-10-10 | 2019-10-10 | 0 | 0 | 1 | 0 |
| 10119 | 00999999U | | | WF | 2019-10-10 | 2019-10-17 | 0 | 0 | 7 | 0 |
| 10120 | 00999999U | | | WF | 2019-12-07 | 2019-12-17 | 0 | 0 | 11 | 0 |
| 10121 | 00999999U | | | WF | 2019-12-17 | 2019-12-17 | 0 | 0 | 0 | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 09999999U | | | WF | 2020-01-31 | 2020-02-05 | 0 | | 6 | | 0 |
| 09999999U | | | WF | 2020-02-05 | 2020-02-05 | 0 | 0 | | | 0 |
| 09999999U | | | WF | 2020-03-04 | 2020-03-04 | | | | 1 | |
| 09999999U | | | WF | 2020-03-04 | 2020-03-17 | | | | 13 | |
| 09999999U | | | WF | 2020-03-16 | 2020-03-18 | | | | 3 | |
| 09999999U | | | WF | 2020-03-21 | 2020-03-21 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2020-03-21 | 2020-03-28 | 0 | 0 | 7 | | 0 |
| 09999999U | | | WF | 2020-03-28 | 2020-04-03 | 0 | 0 | 6 | | 0 |
| 09999999U | | | WF | 2020-06-05 | 2020-06-05 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2020-06-05 | 2020-06-05 | 0 | 0 | 0 | | 0 |
| 09999999U | | | WF | 2020-06-05 | 2020-06-19 | 0 | 0 | 15 | | 0 |
| 09999999U | | | WF | 2020-06-19 | 2020-06-19 | 0 | 0 | 0 | | 0 |
| 09999999U | | | WF | 2020-07-09 | 2020-07-09 | | | | 1 | |
| 09999999U | | | WF | 2020-07-15 | 2020-07-15 | | | | 6 | |
| 09999999U | | | WF | 2020-07-15 | 2020-07-15 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2020-08-13 | 2020-08-13 | | | | 1 | |
| 09999999U | | | WF | 2020-08-13 | 2020-08-14 | | | | 1 | |
| 09999999U | | | WF | 2020-08-20 | 2020-09-03 | 0 | 0 | 15 | | 0 |
| 09999999U | | | WF | 2020-08-21 | 2020-09-02 | | | | 13 | |
| 09999999U | | | WF | 2020-08-26 | 2020-09-02 | | | | 8 | |
| 09999999U | | | WF | 2020-10-15 | 2020-10-30 | 0 | 0 | 16 | | 0 |
| 09999999U | | | WF | 2020-10-30 | 2020-10-30 | 0 | 0 | 0 | | 0 |
| 09999999U | | | WF | 2020-11-12 | 2020-11-12 | | | | 1 | |
| 09999999U | | | WF | 2020-11-12 | 2020-11-23 | | | | 11 | |
| 09999999U | | | WF | 2020-11-16 | 2020-11-26 | | | | 11 | |
| 09999999U | | | WF | 2020-11-19 | 2020-11-26 | | | | 8 | |
| 09999999U | | | WF | 2020-11-23 | 2020-11-23 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2020-11-26 | 2020-11-26 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2020-11-26 | 2020-11-26 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2020-12-01 | 2020-12-01 | | | | 1 | |
| 09999999U | | | WF | 2021-05-17 | 2021-05-18 | | | | 2 | |
| 09999999U | | | WF | 2021-07-25 | 2021-08-04 | | | | 11 | |
| 09999999U | | | WF | 2021-08-04 | 2021-08-04 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-08-05 | 2021-08-06 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2021-08-06 | 2021-08-09 | 0 | 0 | 3 | | 0 |
| 09999999U | | | WF | 2021-08-18 | 2021-08-18 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-08-18 | 2021-08-20 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2021-08-20 | 2021-08-20 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-09-16 | 2021-09-16 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-09-16 | 2021-09-23 | 0 | 0 | 7 | | 0 |
| 09999999U | | | WF | 2021-10-08 | 2021-10-09 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2021-10-09 | 2021-10-10 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-10-09 | 2021-10-16 | | | | 8 | |
| 09999999U | | | WF | 2021-10-15 | 2021-10-15 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-10-15 | 2021-10-15 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-10-15 | 2021-10-17 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2021-10-15 | 2021-10-18 | 0 | 0 | 3 | | 0 |
| 09999999U | | | WF | 2021-10-16 | 2021-10-16 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-10-23 | 2021-10-23 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-10-23 | 2021-10-24 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-10-30 | 2021-10-31 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2021-10-30 | 2021-10-30 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-10-30 | 2021-10-30 | 0 | 0 | 0 | | 0 |
| 09999999U | | | WF | 2021-10-30 | 2021-11-01 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2021-11-05 | 2021-11-05 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-11-05 | 2021-11-07 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2021-11-12 | 2021-11-14 | 0 | 0 | 3 | | 0 |
| 09999999U | | | WF | 2021-11-16 | 2021-11-16 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-11-16 | 2021-11-26 | 0 | 0 | 10 | | 0 |
| 09999999U | | | WF | 2021-11-19 | 2021-11-19 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-11-19 | 2021-11-21 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2021-11-26 | 2021-11-26 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-11-26 | 2021-11-28 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2021-12-08 | 2021-12-08 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-12-08 | 2022-01-06 | 0 | 0 | 29 | | 0 |
| 09999999U | | | WF | 2021-12-10 | 2021-12-16 | 0 | 0 | 7 | | 0 |
| 09999999U | | | WF | 2021-12-10 | 2021-12-10 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-12-10 | 2021-12-15 | 0 | 0 | 5 | | 0 |
| 09999999U | | | WF | 2021-12-10 | 2021-12-10 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-12-10 | 2021-12-12 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2021-12-15 | 2022-03-21 | 0 | 0 | 97 | | 0 |
| 09999999U | | | WF | 2021-12-23 | 2021-12-23 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2021-12-23 | 2022-01-24 | 0 | 0 | 32 | | 0 |
| 09999999U | | | WF | 2022-01-09 | 2022-01-14 | 0 | 0 | 6 | | 0 |
| 09999999U | | | WF | 2022-01-21 | 2022-01-23 | 0 | 0 | 3 | | 0 |
| 09999999U | | | WF | 2022-01-22 | 2022-01-24 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2022-01-22 | 2022-01-24 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2022-01-28 | 2022-01-30 | 0 | 0 | 3 | | 0 |
| 09999999U | | | WF | 2022-02-04 | 2022-02-04 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2022-02-04 | 2022-02-06 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2022-02-18 | 2022-02-20 | 0 | 0 | 3 | | 0 |
| 09999999U | | | WF | 2022-02-20 | 2022-02-20 | 0 | 0 | 0 | | 0 |
| 09999999U | | | WF | 2022-02-25 | 2022-02-25 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2022-02-25 | 2022-02-27 | 0 | 0 | 2 | | 0 |
| 09999999U | | | WF | 2022-03-02 | 2022-03-08 | 0 | 0 | 7 | | 0 |
| 09999999U | | | WF | 2022-03-18 | 2022-03-18 | 0 | 0 | 1 | | 0 |
| 09999999U | | | WF | 2022-03-18 | 2022-03-23 | 0 | 0 | 5 | | 0 |
| 09999999U | | | WF | 2022-03-23 | 2022-06-30 | 0 | 0 | 100 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10210 | 09999999U | | | WF | 2022-03-24 | 2022-04-06 | 0 | 0 | 14 | | 0 |
| 10211 | 09999999U | | | WF | 2022-03-24 | 2022-03-29 | 0 | 0 | 2 | | 0 |
| 10212 | 09999999U | | | WF | 2022-03-30 | 2022-04-08 | 0 | 0 | 9 | | 0 |
| 10213 | 09999999U | | | WF | 2022-04-14 | 2022-04-18 | 0 | 0 | 5 | | 0 |
| 10214 | 09999999U | | | WF | 2022-04-21 | 2022-04-22 | 0 | 0 | 2 | | 0 |
| 10215 | 09999999U | | | WF | 2022-04-22 | 2022-04-24 | 0 | 0 | 3 | | 0 |
| 10216 | 09999999U | | | WF | 2022-04-29 | 2022-05-16 | 0 | 0 | 3 | | 0 |
| 10217 | 09999999U | | | WF | 2022-05-06 | 2022-05-06 | | | | | 1 |
| 10218 | 09999999U | | | WF | 2022-05-06 | 2022-05-07 | | | | | 1 |
| 10219 | 09999999U | | | WF | 2022-05-07 | 2022-05-08 | 0 | 0 | 2 | | 0 |
| 10220 | 09999999U | | | WF | 2022-05-24 | 2022-05-24 | 0 | 0 | 1 | | 0 |
| 10221 | 09999999U | | | WF | 2022-05-24 | 2022-05-25 | 0 | 0 | 1 | | 0 |
| 10222 | 09999999U | | | WF | 2022-06-30 | 2022-06-30 | 0 | 0 | 1 | | 0 |
| 10223 | 10005494N | | | WF | 2020-12-13 | 2020-12-27 | 0 | 15 | 0 | | 0 |
| 10224 | 10040883Q | | | WF | 2019-12-12 | 2019-12-20 | 0 | 0 | 9 | | 0 |
| 10225 | 10040883Q | | | WF | 2019-12-20 | 2019-12-20 | 0 | 0 | 0 | | 0 |
| 10226 | 10091673Y | | | NIC | 2020-07-26 | 2020-08-07 | 0 | 0 | 13 | | 0 |
| 10227 | 10097382R | | | WF | 2022-01-12 | 2022-01-19 | | | | | 8 |
| 10228 | 10097382R | | | WF | 2022-01-19 | 2022-01-19 | 0 | 1 | 0 | | 0 |
| 10229 | 10114580Y | | | WF | 2020-07-11 | 2020-07-11 | | | | | 1 |
| 10230 | 10114580Y | | | WF | 2020-07-11 | 2020-07-24 | | | | | 13 |
| 10231 | 10114580Y | | | WF | 2020-07-24 | 2020-07-24 | 0 | 0 | 1 | | 0 |
| 10232 | 10300952N | | | WF | 2020-07-04 | 2020-07-09 | | | | | 6 |
| 10233 | 10300952N | | | WF | 2020-07-09 | 2020-07-09 | 0 | 0 | 1 | | 0 |
| 10234 | 10300952N | | | WF | 2021-03-09 | 2021-03-23 | 0 | 0 | 15 | | 0 |
| 10235 | 10300952N | | | WF | 2021-03-23 | 2021-03-23 | 0 | 0 | 0 | | 0 |
| 10236 | 10312154J | | | WF | 2021-09-21 | 2021-09-30 | | | | | 10 |
| 10237 | 10419044K | | | WF | 2020-06-13 | 2020-06-17 | | | | | 5 |
| 10238 | 10419044K | | | WF | 2020-06-17 | 2020-06-22 | 0 | 6 | 0 | | 0 |
| 10239 | 10419044K | | | WF | 2020-06-22 | 2020-06-22 | 0 | 0 | 0 | | 0 |
| 10240 | 10440882P | | | WF | 2020-10-31 | 2020-10-31 | | | | | 1 |
| 10241 | 10440882P | | | WF | 2020-10-31 | 2020-11-12 | | | | | 12 |
| 10242 | 10440882P | | | WF | 2020-11-12 | 2020-11-12 | 0 | 0 | 1 | | 0 |
| 10243 | 10449413R | | | NIC | 2018-03-18 | 2018-06-08 | 0 | 0 | 76 | | 0 |
| 10244 | 10501053Q | | | WF | 2021-04-15 | 2021-04-22 | | | | | 8 |
| 10245 | 10501053Q | | | WF | 2021-04-22 | 2021-04-22 | 0 | 1 | 0 | | 0 |
| 10246 | 10522665M | | | WF | 2022-01-18 | 2022-01-31 | | | | | 14 |
| 10247 | 10522665M | | | WF | 2022-01-31 | 2022-01-31 | 0 | 0 | 1 | | 0 |
| 10248 | 10655726Z | | | WF | 2020-04-16 | 2020-04-23 | | | | | 8 |
| 10249 | 10655726Z | | | WF | 2020-04-23 | 2020-04-23 | 0 | 0 | 1 | | 0 |
| 10250 | 10672241M | | | WF | 2022-02-05 | 2022-02-05 | | | | | 1 |
| 10251 | 10672241M | | | WF | 2022-02-05 | 2022-02-13 | | | | | 8 |
| 10252 | 10672241M | | | WF | 2022-02-13 | 2022-02-13 | 0 | 1 | 0 | | 0 |
| 10253 | 10765262K | | | WF | 2021-06-08 | 2021-06-08 | | | | | 1 |
| 10254 | 10765262K | | | WF | 2021-06-08 | 2021-06-14 | | | | | 6 |
| 10255 | 10765262K | | | WF | 2021-06-14 | 2021-06-14 | 0 | 0 | 1 | | 0 |
| 10256 | 10877173Q | | | WF | 2019-10-18 | 2019-10-21 | 0 | 0 | 4 | | 0 |
| 10257 | 10877173Q | | | WF | 2019-10-21 | 2019-10-21 | 0 | 0 | 0 | | 0 |
| 10258 | 10878628Y | | | NIC | 2019-01-10 | 2019-02-21 | 0 | 0 | 43 | | 0 |
| 10259 | 10890375L | | | WF | 2021-03-23 | 2021-03-31 | | | | | 9 |
| 10260 | 10890375L | | | WF | 2021-03-31 | 2021-03-31 | 0 | 0 | 1 | | 0 |
| 10261 | 10900012Y | | | NIC | 2021-09-28 | 2021-11-06 | 0 | 0 | 40 | | 0 |
| 10262 | 10900012Y | | | NIC | 2021-11-06 | 2021-11-17 | 0 | 0 | 11 | | 0 |
| 10263 | 10900012Y | | | NIC | 2021-11-17 | 2022-03-16 | 0 | 0 | 119 | | 0 |
| 10264 | 10900012Y | | | NIC | 2022-03-16 | 2022-04-06 | 0 | 0 | 21 | | 0 |
| 10265 | 10900012Y | | | NIC | 2022-04-06 | 2022-06-30 | 0 | 85 | 0 | | 0 |
| 10266 | 10908536R | | | WF | 2021-08-19 | 2021-08-19 | 0 | 0 | 1 | | 0 |
| 10267 | 10908536R | | | WF | 2021-08-19 | 2021-09-05 | 0 | 0 | 17 | | 0 |
| 10268 | 10908536R | | | WF | 2021-09-05 | 2021-09-05 | 0 | 0 | 0 | | 0 |
| 10269 | 10940481P | | | WF | 2019-05-28 | 2019-05-31 | 0 | 0 | 4 | | 0 |
| 10270 | 10959755R | | | WF | 2020-10-19 | 2020-10-22 | | | | | 4 |
| 10271 | 10959755R | | | WF | 2020-10-22 | 2020-10-22 | 0 | 0 | 1 | | 0 |
| 10272 | 10972139Y | | | WF | 2021-04-10 | 2021-04-15 | | | | | 6 |
| 10273 | 10972139Y | | | WF | 2021-04-15 | 2021-04-16 | 0 | 2 | 0 | | 0 |
| 10274 | 10972139Y | | | WF | 2021-04-16 | 2021-04-17 | 0 | 1 | 0 | | 0 |
| 10275 | 10980658M | | | WF | 2020-09-29 | 2020-09-29 | | | | | 5 |
| 10276 | 10980658M | | | WF | 2020-09-29 | 2020-09-29 | 0 | 1 | 0 | | 0 |
| 10277 | 10980658M | | | WF | 2020-09-30 | 2020-10-09 | | | | | 10 |
| 10278 | 10980658M | | | WF | 2021-10-04 | 2021-10-04 | 0 | 1 | 0 | | 0 |
| 10279 | 10980658M | | | WF | 2021-10-04 | 2021-10-10 | 0 | 0 | 6 | | 0 |
| 10280 | 10980658M | | | WF | 2021-10-11 | 2021-10-11 | 0 | 1 | 0 | | 0 |
| 10281 | 11020429H | | | WF | 2020-04-11 | 2020-04-11 | 0 | 0 | 1 | | 0 |
| 10282 | 11020429H | | | WF | 2020-04-11 | 2020-05-04 | 0 | 0 | 23 | | 0 |
| 10283 | 11020429H | | | WF | 2020-05-04 | 2020-05-04 | 0 | 0 | 0 | | 0 |
| 10284 | 11080344M | | | WF | 2021-01-13 | 2021-01-20 | | | | | 8 |
| 10285 | 11080344M | | | WF | 2021-01-20 | 2021-01-21 | 0 | 0 | 2 | | 0 |
| 10286 | 11138508Q | | | WF | 2019-12-03 | 2019-12-12 | 0 | 0 | 10 | | 0 |
| 10287 | 11138508Q | | | WF | 2019-12-12 | 2019-12-12 | 0 | 0 | 0 | | 0 |
| 10288 | 11147828M | | | WF | 2020-12-27 | 2021-01-01 | | | | | 6 |
| 10289 | 11147828M | | | WF | 2021-01-01 | 2021-01-01 | 0 | 0 | 1 | | 0 |
| 10290 | 11162288Z | | | WF | 2020-10-11 | 2020-10-11 | 0 | 0 | 1 | | 0 |
| 10291 | 11162288Z | | | WF | 2020-10-11 | 2021-01-06 | 0 | 0 | 88 | | 0 |
| 10292 | 11172815R | | | WF | 2020-06-05 | 2020-06-15 | | | | | 11 |
| 10293 | 11172815R | | | WF | 2020-06-15 | 2020-06-15 | 0 | 1 | 0 | | 0 |
| 10294 | 11195430Q | | | WF | 2020-03-20 | 2020-03-26 | 0 | 0 | 7 | | 0 |
| 10295 | 11195430Q | | | WF | 2020-03-26 | 2020-03-26 | 0 | 0 | 0 | | 0 |
| 10296 | 11236715Y | | | WF | 2021-12-22 | 2021-12-22 | | | | | 1 |
| 10297 | 11236715Y | | | WF | 2021-12-22 | 2021-12-28 | | | | | 6 |

| | A NYSID | C FIRST_NAME | D LAST_NAME | H FACILITY | K START_DT Time Removed | L END_DT Time Removed | U Youth Days | V Non-Youth SMI Days | X Ordinary Days | Z CD Days | AA Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10298 | 11236715Y | | | WF | 2022-02-03 | 2022-03-03 | | | | | 9 |
| 10299 | 11502363J | | | WF | 2020-11-21 | 2020-11-28 | | | | | 8 |
| 10300 | 11502363J | | | WF | 2020-11-28 | 2020-11-28 | 0 | 1 | 0 | 0 | |
| 10301 | 11502363J | | | WF | 2020-12-22 | 2021-01-03 | 0 | 13 | 0 | 0 | |
| 10302 | 11502363J | | | WF | 2021-01-03 | 2021-01-04 | 0 | 2 | 0 | 0 | |
| 10303 | 11502363J | | | WF | 2021-01-04 | 2021-01-05 | 0 | 1 | 0 | 0 | |
| 10304 | 11502363J | | | WF | 2021-12-27 | 2021-12-27 | | | | | 1 |
| 10305 | 11502363J | | | WF | 2021-12-27 | | | | | | 7 |
| 10306 | 11502363J | | | WF | 2022-01-03 | 2022-01-05 | 0 | 3 | 0 | 0 | |
| 10307 | 11507033J | | | WF | 2022-03-24 | 2022-03-25 | | | | | 2 |
| 10308 | 11507033J | | | WF | 2022-05-12 | 2022-05-12 | | | | | 1 |
| 10309 | 11507033J | | | WF | 2022-05-12 | 2022-05-24 | | | | | 12 |
| 10310 | 11550565P | | | WF | 2021-01-28 | 2022-04-12 | 0 | 0 | 75 | 0 | |
| 10311 | 11552101Y | | | WF | 2020-12-04 | 2020-12-15 | | | | | 12 |
| 10312 | 11552101Y | | | WF | 2020-12-15 | 2020-12-15 | 0 | 0 | 1 | 0 | |
| 10313 | 11557495J | | | WF | 2022-04-29 | 2022-04-29 | | | | | 1 |
| 10314 | 11557495J | | | WF | 2022-04-29 | 2022-05-10 | | | | | 11 |
| 10315 | 11557495J | | | WF | 2022-05-10 | 2022-05-11 | 0 | 0 | 2 | 0 | |
| 10316 | 11557864N | | | WF | 2019-10-18 | 2019-10-29 | 0 | 0 | 12 | 0 | |
| 10317 | 11557864N | | | WF | 2019-10-29 | 2019-10-29 | 0 | 0 | 0 | 0 | |
| 10318 | 11557864N | | | WF | 2021-05-28 | 2021-06-10 | 0 | 14 | 0 | 0 | |
| 10319 | 11557864N | | | WF | 2021-06-10 | 2021-06-12 | 0 | 3 | 0 | 0 | |
| 10320 | 11557864N | | | WF | 2021-07-13 | 2021-07-13 | 0 | 1 | 0 | 0 | |
| 10321 | 11557864N | | | WF | 2021-07-13 | 2021-08-19 | 0 | 38 | 0 | 0 | |
| 10322 | 11560099Y | | | MDC | 2018-03-27 | 2018-07-09 | 105 | 0 | 0 | 0 | |
| 10323 | 11560099Y | | | MDC | 2018-07-11 | 2018-08-01 | 22 | 0 | 0 | 0 | |
| 10324 | 11560099Y | | | MDC | 2018-08-02 | 2018-08-10 | 9 | 0 | 0 | 0 | |
| 10325 | 11560099Y | | | NIC | 2018-08-10 | 2018-08-18 | 9 | 0 | 0 | 0 | |
| 10326 | 11560099Y | | | NIC | 2018-08-18 | 2018-08-23 | 5 | 0 | 0 | 0 | |
| 10327 | 11560099Y | | | NIC | 2018-08-23 | 2018-08-30 | 7 | 0 | 0 | 0 | |
| 10328 | 11560099Y | | | MDC | 2018-09-01 | 2018-09-20 | 20 | 0 | 0 | 0 | |
| 10329 | 11560099Y | | | NIC | 2018-09-23 | 2018-09-23 | 3 | 0 | 0 | 0 | |
| 10330 | 11560099Y | | | NIC | 2018-09-23 | 2018-11-14 | 52 | 0 | 0 | 0 | |
| 10331 | 11560099Y | | | MDC | 2018-11-16 | 2018-12-07 | 16 | 0 | 0 | 0 | |
| 10332 | 11560216Y | | | WF | 2020-12-16 | 2020-12-16 | | | | | 1 |
| 10333 | 11560216Y | | | WF | 2020-12-16 | 2020-12-24 | | | | | 8 |
| 10334 | 11560216Y | | | WF | 2020-12-24 | 2020-12-24 | 0 | 0 | 1 | 0 | |
| 10335 | 11562512K | | | WF | 2019-04-24 | 2019-04-24 | 0 | 0 | 1 | 0 | |
| 10336 | 11562512K | | | WF | 2019-04-24 | 2019-05-02 | 0 | 0 | 8 | 0 | |
| 10337 | 11562512K | | | WF | 2019-05-02 | 2019-05-02 | 0 | 0 | 0 | 0 | |
| 10338 | 11566011K | | | WF | 2021-05-13 | 2021-05-13 | | | | | 1 |
| 10339 | 11566011K | | | WF | 2021-05-13 | 2021-05-23 | | | | | 10 |
| 10340 | 11566011K | | | WF | 2021-05-23 | 2021-05-27 | 0 | 0 | 5 | 0 | |
| 10341 | 11566011K | | | WF | 2021-05-27 | 2021-05-27 | 0 | 0 | 0 | 0 | |
| 10342 | 11566011K | | | WF | 2021-07-08 | 2021-07-13 | 0 | 0 | 6 | 0 | |
| 10343 | 11566011K | | | WF | 2021-07-13 | 2021-07-26 | 0 | 0 | 14 | 0 | |
| 10344 | 11576066Y | | | NIC | 2018-09-21 | 2018-09-23 | 0 | 0 | 3 | 0 | |
| 10345 | 11576066Y | | | NIC | 2018-09-23 | 2018-09-24 | 0 | 0 | 1 | 0 | |
| 10346 | 11579131N | | | WF | 2022-02-03 | 2022-02-03 | 0 | 0 | 1 | 0 | |
| 10347 | 11579131N | | | WF | 2022-02-03 | 2022-02-04 | 0 | 0 | 1 | 0 | |
| 10348 | 11581677Z | | | MDC | 2018-06-26 | 2018-08-08 | 0 | 0 | 44 | 0 | |
| 10349 | 11581677Z | | | NIC | 2018-08-08 | 2018-08-16 | 0 | 0 | 9 | 0 | |
| 10350 | 11581677Z | | | MDC | 2019-07-03 | 2019-07-08 | 0 | 0 | 6 | 0 | |
| 10351 | 11581677Z | | | NIC | 2019-07-08 | 2019-07-15 | 0 | 0 | 8 | 0 | |
| 10352 | 11583490J | | | WF | 2022-05-17 | 2022-06-09 | 0 | 0 | 24 | 0 | |
| 10353 | 11583490J | | | WF | 2022-06-09 | 2022-06-09 | 0 | 0 | 0 | 0 | |
| 10354 | 11610110J | | | WF | 2020-08-14 | 2020-08-14 | | | | | 1 |
| 10355 | 11610110J | | | WF | 2020-08-14 | 2020-08-24 | | | | | 10 |
| 10356 | 11610110J | | | WF | 2020-08-24 | 2020-08-25 | 0 | 2 | 0 | 0 | |
| 10357 | 11610110J | | | WF | 2022-04-10 | 2022-04-18 | 0 | 9 | 0 | 0 | |
| 10358 | 11610110J | | | WF | 2022-04-18 | 2022-04-19 | 0 | 1 | 0 | 0 | |
| 10359 | 11610110J | | | WF | 2022-05-18 | 2022-05-18 | | | | | 1 |
| 10360 | 11610110J | | | WF | 2022-05-18 | 2022-05-26 | | | | | 8 |
| 10361 | 11610110J | | | WF | 2022-05-26 | 2022-05-27 | 0 | 2 | 0 | 0 | |
| 10362 | 11611837Y | | | WF | 2020-10-10 | 2020-10-13 | | | | | 4 |
| 10363 | 11611837Y | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | 0 | |
| 10364 | 11613936J | | | NIC | 2018-04-27 | 2018-05-05 | 0 | 0 | 9 | 0 | |
| 10365 | 11613936J | | | NIC | 2018-05-05 | 2018-06-07 | 0 | 0 | 33 | 0 | |
| 10366 | 11613936J | | | MDC | 2018-06-10 | 2018-07-17 | 0 | 0 | 38 | 0 | |
| 10367 | 11619762N | | | WF | 2022-01-14 | 2022-01-18 | | | | | 5 |
| 10368 | 11619762N | | | WF | 2022-01-18 | 2022-01-18 | 0 | 0 | 1 | 0 | |
| 10369 | 11626300M | | | WF | 2021-04-16 | 2021-04-22 | | | | | 7 |
| 10370 | 11626300M | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 1 | 0 | |
| 10371 | 11627806K | | | WF | 2020-08-23 | 2020-08-23 | 0 | 0 | 1 | 0 | |
| 10372 | 11627806K | | | WF | 2020-08-26 | 2020-08-26 | 0 | 0 | 3 | 0 | |
| 10373 | 11630025Q | | | WF | 2022-05-08 | 2022-05-17 | | | | | 10 |
| 10374 | 11630025Q | | | WF | 2022-05-17 | 2022-05-17 | 0 | 0 | 1 | 0 | |
| 10375 | 11639793M | | | WF | 2021-06-18 | 2021-06-20 | | | | | 3 |
| 10376 | 11643381R | | | NIC | 2020-10-17 | 2020-10-17 | 0 | 0 | 1 | 0 | |
| 10377 | 11643381R | | | MDC | 2020-10-16 | 2020-11-27 | 0 | 0 | 41 | 0 | |
| 10378 | 11643381R | | | WF | 2020-11-27 | 2020-12-01 | | | | | 5 |
| 10379 | 11643381R | | | WF | 2020-12-01 | 2020-12-01 | 0 | 0 | 1 | 0 | |
| 10380 | 11643381R | | | MDC | 2020-12-06 | 2021-02-17 | 0 | 0 | 74 | 0 | |
| 10381 | 11643859R | | | NIC | 2019-10-25 | 2019-10-29 | 0 | 0 | 5 | 0 | |
| 10382 | 11643859R | | | NIC | 2019-10-29 | 2019-11-21 | 0 | 0 | 23 | 0 | |
| 10383 | 11648219M | | | NIC | 2019-03-05 | 2019-03-21 | 0 | 0 | 17 | 0 | |
| 10384 | 11648219M | | | NIC | 2019-04-24 | 2019-05-06 | 0 | 0 | 13 | 0 | |
| 10385 | 11649273R | | | WF | 2021-11-23 | 2021-11-24 | | | | | 2 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10386 | 11649273R | | | WF | 2021-11-24 | 2021-12-02 | | | | | 8 |
| 10387 | 11649273R | | | WF | 2021-12-02 | 2021-12-02 | 0 | 0 | 1 | 0 | |
| 10388 | 11650711H | | | WF | 2021-03-08 | 2021-03-16 | 0 | 0 | 9 | 0 | |
| 10389 | 11650711H | | | WF | 2021-03-16 | 2021-03-16 | 0 | 0 | 0 | 0 | |
| 10390 | 11651249Y | | | NIC | 2020-07-03 | 2020-07-08 | 6 | 0 | 0 | 0 | |
| 10391 | 11651249Y | | | WF | 2021-08-31 | 2021-08-31 | 0 | 0 | 1 | 0 | |
| 10392 | 11651249Y | | | WF | 2021-09-21 | 2021-09-21 | 0 | 0 | 22 | 0 | |
| 10393 | 11660592M | | | MDC | 2018-11-28 | 2019-01-06 | 40 | 0 | 0 | 0 | |
| 10394 | 11660592M | | | NIC | 2019-12-12 | 2019-12-23 | 0 | 0 | 12 | 0 | |
| 10395 | 11660592M | | | WF | 2020-04-10 | 2020-04-11 | 0 | 0 | 2 | 0 | |
| 10396 | 11660592M | | | WF | 2020-04-11 | 2020-04-17 | 0 | 0 | 6 | 0 | |
| 10397 | 11660592M | | | WF | 2020-04-17 | 2020-04-17 | 0 | 0 | 0 | 0 | |
| 10398 | 11660592M | | | WF | 2021-06-08 | 2021-06-10 | 0 | 0 | 3 | 0 | |
| 10399 | 11660592M | | | WF | 2021-06-10 | 2021-06-10 | 0 | 0 | 0 | 0 | |
| 10400 | 11660592M | | | WF | 2021-06-10 | 2021-06-29 | 0 | 0 | 20 | 0 | |
| 10401 | 11662500J | | | WF | 2020-07-24 | 2020-07-31 | | | | | 8 |
| 10402 | 11662500J | | | WF | 2020-07-31 | 2020-07-31 | 0 | 0 | 1 | 0 | |
| 10403 | 11663896J | | | MDC | 2020-10-07 | 2020-11-23 | 0 | 0 | 48 | 0 | |
| 10404 | 11663896J | | | MDC | 2020-11-30 | 2020-12-07 | 0 | 0 | 8 | 0 | |
| 10405 | 11663896J | | | MDC | 2020-12-09 | 2020-12-14 | 0 | 0 | 6 | 0 | |
| 10406 | 11663896J | | | MDC | 2020-12-15 | 2021-01-13 | 0 | 0 | 30 | 0 | |
| 10407 | 11664149Z | | | WF | 2018-03-27 | 2018-06-04 | 0 | 0 | 70 | 0 | |
| 10408 | 11665766Z | | | WF | 2020-08-04 | 2020-08-21 | 0 | 0 | 18 | 0 | |
| 10409 | 11665766Z | | | WF | 2020-08-21 | 2020-08-22 | 0 | 0 | 1 | 0 | |
| 10410 | 11667442Q | | | WF | 2021-08-03 | 2021-08-03 | | | | | 1 |
| 10411 | 11667442Q | | | WF | 2021-08-03 | 2021-08-10 | | | | | 7 |
| 10412 | 11667442Q | | | WF | 2021-08-10 | 2021-08-10 | 0 | 0 | 1 | 0 | |
| 10413 | 11667442Q | | | WF | 2022-03-09 | 2022-03-24 | 0 | 0 | 16 | 0 | |
| 10414 | 11667442Q | | | WF | 2022-03-24 | 2022-03-24 | 0 | 0 | 0 | 0 | |
| 10415 | 11671098Y | | | WF | 2022-02-15 | 2022-02-15 | | | | | 1 |
| 10416 | 11671098Y | | | WF | 2022-02-15 | 2022-02-23 | | | | | 8 |
| 10417 | 11671098Y | | | WF | 2022-02-23 | 2022-02-23 | 0 | 0 | 1 | 0 | |
| 10418 | 11676857J | | | MDC | 2019-11-22 | 2019-12-19 | 28 | 0 | 0 | 0 | |
| 10419 | 11676857J | | | MDC | 2020-05-06 | 2020-05-07 | 2 | 0 | 0 | 0 | |
| 10420 | 11676857J | | | NIC | 2020-07-31 | 2020-08-07 | 8 | 0 | 0 | 0 | |
| 10421 | 11676857J | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 10422 | 11676857J | | | WF | 2020-10-28 | 2020-10-30 | | | | | 2 |
| 10423 | 11676857J | | | WF | 2020-10-30 | 2020-10-30 | | | | | 0 |
| 10424 | 11681121Q | | | NIC | 2019-01-30 | 2019-02-02 | 0 | 0 | 4 | 0 | |
| 10425 | 11682819J | | | WF | 2020-06-19 | 2020-07-02 | | | | | 14 |
| 10426 | 11682819J | | | WF | 2020-07-02 | 2020-07-02 | 0 | 0 | 1 | 0 | |
| 10427 | 11683276M | | | WF | 2020-09-19 | 2020-09-23 | | | | | 5 |
| 10428 | 11687360L | | | MDC | 2018-03-18 | 2018-08-01 | 46 | 84 | 0 | 0 | |
| 10429 | 11687360L | | | MDC | 2018-08-02 | 2018-08-09 | 0 | 0 | 8 | 0 | |
| 10430 | 11687360L | | | NIC | 2018-08-09 | 2018-12-18 | 0 | 0 | 132 | 0 | |
| 10431 | 11687360L | | | NIC | 2018-12-18 | 2019-01-03 | 0 | 0 | 16 | 0 | |
| 10432 | 11687360L | | | NIC | 2019-01-03 | 2019-02-07 | 0 | 0 | 35 | 0 | |
| 10433 | 11688245M | | | WF | 2022-03-21 | 2022-03-21 | | | | | 1 |
| 10434 | 11688245M | | | WF | 2022-03-21 | 2022-03-29 | | | | | 8 |
| 10435 | 11688245M | | | WF | 2022-03-29 | 2022-03-29 | 0 | 0 | 1 | 0 | |
| 10436 | 11695084Z | | | WF | 2020-12-20 | 2020-12-20 | | | | | 1 |
| 10437 | 11695084Z | | | WF | 2020-12-20 | 2020-12-22 | | | | | 2 |
| 10438 | 11695084Z | | | WF | 2020-12-22 | 2020-12-22 | | | | | 0 |
| 10439 | 11699091M | | | NIC | 2022-05-17 | 2022-05-31 | 0 | 0 | 15 | 0 | |
| 10440 | 11699091M | | | NIC | 2022-05-31 | 2022-06-18 | 0 | 0 | 18 | 0 | |
| 10441 | 11701430R | | | WF | 2018-04-17 | 2018-05-10 | 24 | 0 | 0 | 0 | |
| 10442 | 11701430R | | | WF | 2018-05-10 | 2018-05-10 | 0 | 0 | 0 | 0 | |
| 10443 | 11701658K | | | WF | 2021-05-27 | 2021-05-27 | | | | | 1 |
| 10444 | 11701658K | | | WF | 2021-05-27 | 2021-06-03 | | | | | 7 |
| 10445 | 11701658K | | | WF | 2021-06-03 | 2021-06-03 | 0 | 0 | 1 | 0 | |
| 10446 | 11703493K | | | WF | 2021-10-05 | 2021-10-25 | 0 | 0 | 21 | 0 | |
| 10447 | 11703610K | | | NIC | 2020-07-09 | 2020-07-30 | 0 | 0 | 22 | 0 | |
| 10448 | 11703610K | | | NIC | 2020-07-30 | 2020-08-13 | 0 | 0 | 14 | 0 | |
| 10449 | 11703610K | | | NIC | 2020-08-13 | 2020-08-14 | 0 | 0 | 1 | 0 | |
| 10450 | 11703854Y | | | WF | 2018-09-26 | 2018-10-03 | 0 | 0 | 8 | 0 | |
| 10451 | 11703854Y | | | WF | 2018-10-03 | 2018-10-03 | 0 | 0 | 0 | 0 | |
| 10452 | 11710868H | | | WF | 2021-11-01 | 2021-11-01 | | | | | 1 |
| 10453 | 11710868H | | | WF | 2021-11-01 | 2021-11-09 | | | | | 8 |
| 10454 | 11710868H | | | WF | 2021-11-09 | 2021-11-09 | 0 | 0 | 1 | 0 | |
| 10455 | 11710868H | | | WF | 2022-06-29 | 2022-06-29 | | | | | 1 |
| 10456 | 11710868H | | | WF | 2022-06-29 | 2022-06-30 | | | | | 1 |
| 10457 | 11715600Q | | | WF | 2020-12-22 | 2021-01-07 | 0 | 0 | 17 | 0 | |
| 10458 | 11715600Q | | | WF | 2021-01-07 | 2021-01-08 | 0 | 0 | 1 | 0 | |
| 10459 | 11715975J | | | WF | 2018-03-18 | 2018-04-03 | 0 | 0 | 10 | 0 | |
| 10460 | 11715975J | | | WF | 2018-04-03 | 2018-04-03 | 0 | 0 | 0 | 0 | |
| 10461 | 11715975J | | | WF | 2018-04-03 | 2018-05-15 | 0 | 0 | 42 | 0 | |
| 10462 | 11716204N | | | WF | 2021-03-18 | 2021-03-18 | 0 | 0 | 1 | 0 | |
| 10463 | 11717642Z | | | WF | 2022-03-09 | 2022-03-09 | | | | | 1 |
| 10464 | 11717642Z | | | WF | 2022-03-09 | 2022-03-16 | | | | | 7 |
| 10465 | 11717642Z | | | WF | 2022-03-16 | 2022-03-17 | 0 | 2 | 0 | 0 | |
| 10466 | 11720761Z | | | WF | 2018-03-21 | 2018-04-05 | 0 | 0 | 12 | 0 | |
| 10467 | 11720761Z | | | WF | 2020-12-30 | 2021-01-03 | | | | | 5 |
| 10468 | 11720761Z | | | WF | 2021-01-03 | 2021-01-08 | 0 | 6 | 0 | 0 | |
| 10469 | 11720761Z | | | WF | 2021-01-08 | 2021-01-11 | 0 | 3 | 0 | 0 | |
| 10470 | 11720761Z | | | WF | 2021-01-11 | 2021-01-12 | 0 | 1 | 0 | 0 | |
| 10471 | 11721168P | | | WF | 2018-03-28 | 2018-03-28 | 0 | 0 | 1 | 0 | |
| 10472 | 11721168P | | | WF | 2018-03-28 | 2018-04-19 | 0 | 0 | 22 | 0 | |
| 10473 | 11721168P | | | WF | 2018-04-19 | 2018-04-19 | 0 | 0 | 0 | 0 | |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11721189Q | | | WF | 2021-03-07 | 2021-03-07 | | | 4 | 1 | 0 |
| 11721189Q | | | WF | 2021-03-08 | 2021-03-08 | 0 | 1 | | 0 | 0 |
| 11721189Q | | | WF | 2021-03-08 | 2021-03-08 | | 0 | | 0 | 0 |
| 11722468Z | | | NIC | 2020-03-18 | 2020-03-18 | 0 | 1 | | 0 | 0 |
| 11722571K | | | WF | 2021-08-11 | 2021-08-11 | 0 | 0 | | 1 | 0 |
| 11722571K | | | WF | 2021-08-11 | 2021-08-11 | 0 | 0 | | 0 | 0 |
| 11722571K | | | WF | 2021-08-11 | 2021-08-20 | 0 | 0 | | 11 | 0 |
| 11722571K | | | WF | 2021-08-22 | 2021-08-22 | 0 | 0 | | 0 | 0 |
| 11723261L | | | WF | 2021-03-20 | 2021-04-01 | | | | | 13 |
| 11723261L | | | WF | 2021-04-01 | 2021-04-01 | 0 | 0 | | 1 | 0 |
| 11724139K | | | NIC | 2020-03-11 | 2020-03-24 | 0 | 0 | | 14 | 0 |
| 11724139K | | | WF | 2020-05-26 | 2020-06-08 | | | | | 14 |
| 11724139K | | | WF | 2020-06-08 | 2020-06-08 | 0 | 0 | | 1 | 0 |
| 11724139K | | | WF | 2020-07-13 | 2020-07-13 | | | | | 1 |
| 11724139K | | | WF | 2020-07-13 | 2020-07-15 | | | | | 2 |
| 11724139K | | | WF | 2020-07-15 | 2020-07-21 | | | | | 6 |
| 11724139K | | | WF | 2020-07-21 | 2020-07-21 | 0 | 0 | | 1 | 0 |
| 11727946K | | | NIC | 2020-08-25 | 2020-09-06 | 0 | 0 | 13 | 0 | |
| 11727946K | | | NIC | 2020-09-06 | 2020-09-24 | 0 | 0 | 18 | 0 | |
| 11727946K | | | WF | 2022-01-05 | 2022-01-05 | | | | | 1 |
| 11727946K | | | WF | 2022-01-05 | 2022-01-07 | | | | | 2 |
| 11727946K | | | WF | 2022-01-07 | 2022-01-10 | 0 | 0 | 4 | 0 | |
| 11727946K | | | WF | 2022-01-10 | 2022-01-11 | 0 | 0 | 1 | 0 | |
| 11727946K | | | WF | 2022-03-11 | 2022-03-11 | 0 | 0 | 1 | 0 | |
| 11727946K | | | WF | 2022-03-11 | 2022-03-24 | 0 | 0 | 13 | 0 | |
| 11727946K | | | WF | 2022-03-24 | 2022-04-05 | 0 | 0 | 12 | 0 | |
| 11728427H | | | WF | 2020-10-30 | 2020-10-30 | 0 | 0 | 1 | 0 | |
| 11728427H | | | WF | 2020-10-30 | 2020-11-09 | 0 | 0 | 10 | 0 | |
| 11728427H | | | WF | 2020-11-09 | 2020-11-09 | 0 | 0 | 0 | 0 | |
| 11730346R | | | WF | 2020-07-28 | 2020-07-28 | 0 | 0 | 1 | 0 | |
| 11730346R | | | WF | 2020-07-28 | 2020-08-13 | 0 | 0 | 17 | 0 | |
| 11730346R | | | WF | 2020-08-13 | 2020-08-13 | 0 | 0 | 0 | 0 | |
| 11730346R | | | WF | 2021-02-23 | 2021-03-02 | | | | | 8 |
| 11730346R | | | WF | 2021-03-02 | 2021-03-03 | 0 | 0 | 2 | 0 | |
| 11730937P | | | WF | 2019-02-19 | 2019-02-21 | 0 | 0 | 3 | 0 | |
| 11730937P | | | WF | 2019-02-21 | 2019-02-21 | 0 | 0 | 0 | 0 | |
| 11731180N | | | WF | 2020-10-13 | 2020-10-16 | | | | | 4 |
| 11731180N | | | WF | 2020-10-16 | 2020-10-16 | 0 | 0 | 0 | 0 | |
| 11732173R | | | NIC | 2018-10-05 | 2018-10-12 | 0 | 0 | 8 | 0 | |
| 11732313Y | | | NIC | 2018-04-25 | 2018-04-27 | 3 | 0 | 0 | 0 | |
| 11732835R | | | WF | 2020-02-03 | 2020-02-07 | 0 | 0 | 5 | 0 | |
| 11732835R | | | WF | 2020-02-07 | 2020-02-07 | 0 | 0 | 0 | 0 | |
| 11734722Y | | | WF | 2021-02-16 | 2021-03-02 | 0 | 0 | 15 | 0 | |
| 11734722Y | | | WF | 2021-03-02 | 2021-03-02 | 0 | 0 | 0 | 0 | |
| 11734722Y | | | WF | 2021-05-18 | 2021-05-18 | 0 | 0 | 1 | 0 | |
| 11734722Y | | | WF | 2021-05-18 | 2021-06-09 | 0 | 0 | 22 | 0 | |
| 11734722Y | | | WF | 2021-06-09 | 2021-06-09 | 0 | 0 | 0 | 0 | |
| 11734722Y | | | WF | 2022-06-19 | 2022-06-27 | 0 | 0 | 9 | 0 | |
| 11737580R | | | WF | 2018-10-22 | 2018-10-28 | 0 | 0 | 7 | 0 | |
| 11737580R | | | WF | 2018-10-28 | 2018-10-28 | 0 | 0 | 0 | 0 | |
| 11738959H | | | WF | 2020-06-10 | 2020-06-10 | | | | | 9 |
| 11738959H | | | WF | 2020-06-10 | 2020-06-10 | 0 | 1 | 0 | 0 | |
| 11740233Y | | | WF | 2021-09-23 | 2021-09-23 | 0 | 0 | 1 | 0 | |
| 11740233Y | | | WF | 2021-09-23 | 2021-10-04 | 0 | 0 | 11 | 0 | |
| 11740233Y | | | WF | 2021-10-04 | 2021-10-04 | 0 | 0 | 0 | 0 | |
| 11740233Y | | | WF | 2021-10-04 | 2021-10-05 | 0 | 0 | 1 | 0 | |
| 11740233Y | | | WF | 2021-10-05 | 2021-10-06 | 0 | 0 | 1 | 0 | |
| 11741606Q | | | WF | 2020-11-05 | 2020-11-13 | | | | | 9 |
| 11741606Q | | | WF | 2020-11-13 | 2020-11-14 | 0 | 0 | 2 | 0 | |
| 11741893Y | | | WF | 2022-02-10 | 2022-02-10 | | | | | 1 |
| 11741893Y | | | WF | 2022-02-10 | 2022-02-10 | | | | | 0 |
| 11741893Y | | | WF | 2022-02-15 | 2022-02-23 | 0 | 0 | 9 | 0 | |
| 11742265K | | | WF | 2020-07-29 | 2020-08-07 | | | | | 10 |
| 11742265K | | | WF | 2020-08-07 | 2020-08-07 | 0 | 0 | 1 | 0 | |
| 11745941K | | | WF | 2021-02-17 | 2021-02-17 | 0 | 0 | 1 | 0 | |
| 11745941K | | | WF | 2021-02-17 | 2021-02-17 | 0 | 0 | 0 | 0 | |
| 11745941K | | | WF | 2021-02-17 | 2021-02-18 | 0 | 0 | 1 | 0 | |
| 11745941K | | | WF | 2021-02-18 | 2021-02-27 | 0 | 0 | 9 | 0 | |
| 11745941K | | | WF | 2021-02-27 | 2021-02-27 | 0 | 0 | 0 | 0 | |
| 11748751H | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 1 | 0 | |
| 11748751H | | | WF | 2021-04-22 | 2021-05-04 | 0 | 0 | 12 | 0 | |
| 11748751H | | | WF | 2021-05-04 | 2021-05-05 | 0 | 0 | 1 | 0 | |
| 11748913Y | | | WF | 2020-11-16 | 2020-11-17 | | | | | 2 |
| 11759944H | | | NIC | 2018-06-29 | 2018-08-01 | 0 | 0 | 34 | 0 | |
| 11761768P | | | NIC | 2018-03-18 | 2018-03-30 | 6 | 0 | 0 | 0 | |
| 11761942Z | | | MDC | 2019-12-29 | 2020-01-03 | 0 | 0 | 6 | 0 | |
| 11761942Z | | | MDC | 2020-01-05 | 2020-02-24 | 0 | 0 | 51 | 0 | |
| 11761942Z | | | MDC | 2020-02-26 | 2020-04-03 | 0 | 0 | 38 | 0 | |
| 11761942Z | | | MDC | 2020-04-06 | 2020-04-08 | 0 | 0 | 3 | 0 | |
| 11761942Z | | | NIC | 2020-04-08 | 2020-04-17 | 0 | 0 | 10 | 0 | |
| 11761942Z | | | NIC | 2020-05-15 | 2020-07-24 | 0 | 0 | 71 | 0 | |
| 11764326Z | | | WF | 2021-03-01 | 2021-03-16 | 0 | 0 | 16 | 0 | |
| 11764326Z | | | WF | 2021-03-16 | 2021-03-16 | 0 | 0 | 0 | 0 | |
| 11766038Y | | | WF | 2021-03-03 | 2021-03-03 | 0 | 0 | 1 | 0 | |
| 11766038Y | | | WF | 2021-03-03 | 2021-03-17 | 7 | 8 | 0 | 0 | |
| 11766038Y | | | WF | 2021-03-17 | 2021-03-17 | 0 | 0 | 0 | 0 | |
| 11770750Z | | | NIC | 2019-10-05 | 2019-10-05 | 0 | 0 | 1 | 0 | |
| 11770750Z | | | NIC | 2019-10-05 | 2019-10-07 | 0 | 0 | 2 | 0 | |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11774697K | | | WF | 2019-01-07 | 2019-03-06 | 0 | 0 | 59 | 0 | |
| 11774697K | | | WF | 2019-03-06 | 2019-03-06 | 0 | 0 | 0 | 0 | |
| 11774697K | | | WF | 2019-03-20 | 2019-03-21 | 0 | 0 | 2 | 0 | |
| 11774697K | | | WF | 2019-03-21 | 2019-03-21 | 0 | 0 | 0 | 0 | |
| 11775646Q | | | NIC | 2019-01-07 | 2019-03-19 | 0 | 3 | 69 | 0 | |
| 11775646Q | | | NIC | 2019-03-19 | 2019-04-15 | 0 | 0 | 27 | 0 | |
| 11779492L | | | WF | 2020-07-10 | 2020-07-10 | | | | | 1 |
| 11779492L | | | WF | 2020-07-10 | 2020-07-20 | | | | | 10 |
| 11779492L | | | WF | 2020-07-20 | 2020-07-20 | 0 | 1 | 0 | 0 | |
| 11788725P | | | WF | 2022-05-31 | 2022-05-31 | 0 | 0 | 1 | 0 | |
| 11788725P | | | WF | 2022-05-31 | 2022-06-30 | 0 | 0 | 31 | 0 | |
| 11791050R | | | NIC | 2018-09-01 | 2018-09-05 | 5 | 0 | 0 | 0 | |
| 11791050R | | | MDC | 2018-09-06 | 2018-09-14 | 9 | 0 | 0 | 0 | |
| 11791050R | | | NIC | 2019-02-09 | 2019-02-16 | 8 | 0 | 0 | 0 | |
| 11791050R | | | NIC | 2019-02-16 | 2019-03-11 | 24 | 0 | 0 | 0 | |
| 11791050R | | | NIC | 2019-06-07 | 2019-06-25 | 19 | 0 | 0 | 0 | |
| 11791050R | | | MDC | 2019-06-26 | 2019-07-03 | 8 | 0 | 0 | 0 | |
| 11791050R | | | MDC | 2019-07-04 | 2019-10-23 | 112 | 0 | 0 | 0 | |
| 11791050R | | | MDC | 2019-10-24 | 2019-10-27 | 4 | 0 | 0 | 0 | |
| 11791050R | | | MDC | 2019-10-28 | 2020-02-27 | 37 | 0 | 86 | 0 | |
| 11801465Z | | | WF | 2022-02-19 | 2022-02-19 | 0 | 0 | 0 | 0 | |
| 11801465Z | | | WF | 2022-02-19 | 2022-02-24 | 0 | 0 | 1 | 0 | |
| 11801465Z | | | WF | 2022-02-24 | 2022-02-24 | 0 | 0 | 5 | 0 | |
| 11801563P | | | NIC | 2022-04-19 | 2022-04-19 | 0 | 0 | 1 | 0 | |
| 11802663N | | | WF | 2022-04-18 | 2022-04-21 | | | | | 4 |
| 11802663N | | | WF | 2022-04-21 | 2022-04-21 | 0 | 0 | 1 | 0 | |
| 11802675Q | | | WF | 2021-04-16 | 2021-04-17 | | | | | 2 |
| 11802675Q | | | WF | 2021-04-17 | 2021-04-29 | | | | | 12 |
| 11802675Q | | | WF | 2021-04-30 | 2021-04-30 | | | | | 1 |
| 11802675Q | | | WF | 2021-04-30 | 2021-05-06 | | | | | 6 |
| 11802675Q | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 1 | 0 | |
| 11804288R | | | WF | 2021-12-25 | 2022-01-02 | | | | | 9 |
| 11804288R | | | WF | 2022-01-02 | 2022-01-03 | 0 | 0 | 2 | 0 | |
| 11804288R | | | WF | 2022-01-03 | 2022-01-03 | 0 | 0 | 0 | 0 | |
| 11804288R | | | WF | 2022-01-03 | 2022-01-05 | 0 | 0 | 2 | 0 | |
| 11808042Z | | | NIC | 2018-03-18 | 2018-04-18 | 25 | 0 | 0 | 0 | |
| 11808042Z | | | MDC | 2018-04-19 | 2018-04-22 | 2 | 0 | 0 | 0 | |
| 11808042Z | | | NIC | 2018-04-30 | 2018-05-03 | 4 | 0 | 0 | 0 | |
| 11814637Z | | | WF | 2020-06-19 | 2020-06-19 | | | | | 1 |
| 11814637Z | | | WF | 2020-06-19 | 2020-06-25 | | | | | 6 |
| 11814637Z | | | WF | 2020-06-25 | 2020-06-25 | 0 | 0 | 1 | 0 | |
| 11814637Z | | | WF | 2020-06-26 | 2020-06-26 | 0 | 0 | 1 | 0 | |
| 11814637Z | | | WF | 2020-06-26 | 2020-06-26 | 0 | 0 | 0 | 0 | |
| 11815750M | | | WF | 2018-04-23 | 2018-04-23 | 0 | 0 | 1 | 0 | |
| 11815750M | | | WF | 2018-04-23 | 2018-05-24 | 0 | 0 | 31 | 0 | |
| 11815750M | | | WF | 2018-05-24 | 2018-05-24 | 0 | 0 | 0 | 0 | |
| 11815750M | | | WF | 2018-06-07 | 2018-06-12 | 0 | 0 | 6 | 0 | |
| 11818691J | | | NIC | 2018-08-21 | 2018-11-01 | 0 | 0 | 73 | 0 | |
| 11818691J | | | NIC | 2018-11-01 | 2019-01-03 | 0 | 0 | 63 | 0 | |
| 11818691J | | | NIC | 2019-01-03 | 2019-03-19 | 0 | 0 | 75 | 0 | |
| 11818691J | | | NIC | 2019-03-19 | 2019-06-28 | 0 | 0 | 101 | 0 | |
| 11818691J | | | NIC | 2019-09-09 | 2019-12-09 | 0 | 0 | 92 | 0 | |
| 11818691J | | | NIC | 2019-12-09 | 2019-12-11 | 0 | 0 | 3 | 0 | |
| 11818691J | | | WF | 2020-11-23 | 2020-11-24 | | | | | 2 |
| 11818691J | | | WF | 2021-02-07 | 2021-02-08 | | | | | 2 |
| 11818691J | | | WF | 2021-02-08 | 2021-02-17 | | | | | 9 |
| 11818691J | | | WF | 2021-02-17 | 2021-02-17 | 0 | 0 | 1 | 0 | |
| 11818691J | | | WF | 2021-09-18 | 2021-09-18 | | | | | 1 |
| 11818691J | | | WF | 2021-09-18 | 2021-09-29 | | | | | 11 |
| 11818691J | | | WF | 2021-09-29 | 2021-09-30 | 0 | 0 | 2 | 0 | |
| 11818691J | | | WF | 2021-09-30 | 2021-09-30 | 0 | 0 | 0 | 0 | |
| 11821235Q | | | WF | 2022-06-10 | 2022-06-20 | | | | | 11 |
| 11821235Q | | | WF | 2022-06-20 | 2022-06-20 | 0 | 1 | 0 | 0 | |
| 11821725N | | | WF | 2020-09-18 | 2020-09-21 | | | | | 4 |
| 11821725N | | | WF | 2020-09-21 | 2020-09-21 | 0 | 0 | 1 | 0 | |
| 11822857R | | | WF | 2022-03-15 | 2022-03-18 | | | | | 4 |
| 11822857R | | | WF | 2022-03-18 | 2022-03-19 | 0 | 0 | 2 | 0 | |
| 11825450P | | | WF | 2022-01-25 | 2022-01-27 | 0 | 0 | 3 | 0 | |
| 11828520P | | | MDC | 2018-06-15 | 2018-06-28 | 0 | 0 | 14 | 0 | |
| 11828520P | | | NIC | 2018-06-29 | 2018-07-13 | 0 | 0 | 15 | 0 | |
| 11828788Y | | | WF | 2020-08-08 | 2020-08-18 | | | | | 11 |
| 11828788Y | | | WF | 2020-08-18 | 2020-08-18 | 0 | 0 | 1 | 0 | |
| 11830170N | | | WF | 2021-01-30 | 2021-02-12 | | | | | 14 |
| 11830170N | | | WF | 2021-02-12 | 2021-02-12 | 0 | 0 | 1 | 0 | |
| 11831076P | | | WF | 2021-04-09 | 2021-04-09 | 0 | 0 | 1 | 0 | |
| 11831076P | | | WF | 2021-04-09 | 2021-04-13 | 0 | 0 | 4 | 0 | |
| 11831076P | | | WF | 2021-04-13 | 2021-04-14 | 0 | 0 | 1 | 0 | |
| 11831076P | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 0 | 0 | |
| 11831076P | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 0 | 0 | |
| 11831076P | | | WF | 2021-09-10 | 2021-09-10 | 0 | 0 | 1 | 0 | |
| 11831076P | | | WF | 2021-09-10 | 2021-09-13 | 0 | 0 | 3 | 0 | |
| 11831076P | | | WF | 2021-09-13 | 2021-09-13 | 0 | 0 | 1 | 0 | |
| 11833217L | | | WF | 2021-12-06 | 2021-12-06 | 0 | 0 | 0 | 0 | |
| 11833217L | | | WF | 2021-12-06 | 2021-12-20 | 0 | 0 | 15 | 0 | |
| 11833217L | | | WF | 2021-12-20 | 2021-12-20 | 0 | 0 | 0 | 0 | |
| 11837651K | | | WF | 2020-11-24 | 2020-12-02 | | | | | 9 |
| 11837651K | | | WF | 2020-12-02 | 2020-12-03 | 0 | 2 | 0 | 0 | |
| 11842680P | | | WF | 2020-03-18 | 2020-03-19 | | | | | 2 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10650 | 11842680P | | | WF | 2020-03-19 | 2020-03-19 | | | | | 0 |
| 10651 | 11842680P | | | WF | 2020-03-19 | 2020-03-20 | | | | | 1 |
| 10652 | 11842680P | | | WF | 2020-03-20 | 2020-03-29 | | | | | 9 |
| 10653 | 11842680P | | | WF | 2020-03-29 | 2020-03-29 | 0 | 0 | 1 | | 0 |
| 10654 | 11842680P | | | WF | 2021-02-05 | 2021-02-12 | | | | | 8 |
| 10655 | 11842680P | | | WF | 2021-02-12 | 2021-02-13 | 0 | 0 | 2 | | 0 |
| 10656 | 11842680P | | | WF | 2021-12-04 | 2021-12-04 | | | | | 1 |
| 10657 | 11842680P | | | WF | 2021-12-04 | 2021-12-08 | | | | | 4 |
| 10658 | 11842680P | | | WF | 2021-12-08 | 2021-12-08 | 0 | 0 | 1 | | 0 |
| 10659 | 11843646Y | | | WF | 2020-12-23 | 2020-12-26 | | | | | 4 |
| 10660 | 11843646Y | | | WF | 2020-12-26 | 2020-12-26 | 0 | 0 | 1 | | 0 |
| 10661 | 11843760K | | | WF | 2021-05-26 | 2021-06-09 | 0 | 7 | 8 | | 0 |
| 10662 | 11843760K | | | WF | 2021-06-09 | 2021-06-09 | 0 | 0 | 0 | | 0 |
| 10663 | 11844554R | | | WF | 2021-10-24 | 2021-11-06 | | | | | 14 |
| 10664 | 11844554R | | | WF | 2021-11-06 | 2021-11-06 | 0 | 0 | 1 | | 0 |
| 10665 | 11846902K | | | WF | 2020-04-06 | 2020-04-06 | 0 | 0 | 1 | | 0 |
| 10666 | 11846902K | | | WF | 2020-04-06 | 2020-04-07 | 0 | 0 | 1 | | 0 |
| 10667 | 11848456M | | | WF | 2021-10-03 | 2021-10-05 | | | | | 3 |
| 10668 | 11848940K | | | WF | 2020-07-11 | 2020-07-11 | | | | | 1 |
| 10669 | 11848940K | | | WF | 2020-07-11 | 2020-07-21 | | | | | 10 |
| 10670 | 11848940K | | | WF | 2020-07-21 | 2020-07-22 | 0 | 0 | 2 | | 0 |
| 10671 | 11848940K | | | WF | 2021-11-02 | 2021-11-02 | 0 | 0 | 1 | | 0 |
| 10672 | 11848940K | | | WF | 2021-11-02 | 2021-11-13 | 0 | 0 | 11 | | 0 |
| 10673 | 11848940K | | | WF | 2021-11-13 | 2021-11-13 | 0 | 0 | 0 | | 0 |
| 10674 | 11850466Q | | | WF | 2020-10-08 | 2020-10-12 | | | | | 5 |
| 10675 | 11850466Q | | | WF | 2020-10-12 | 2020-10-12 | 0 | 0 | 1 | | 0 |
| 10676 | 11852546R | | | WF | 2021-04-09 | 2021-04-10 | 0 | 0 | 2 | | 0 |
| 10677 | 11852546R | | | WF | 2021-04-10 | 2021-04-13 | 0 | 0 | 3 | | 0 |
| 10678 | 11852546R | | | WF | 2021-04-13 | 2021-04-14 | 0 | 0 | 1 | | 0 |
| 10679 | 11852546R | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 0 | | 0 |
| 10680 | 11852546R | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 0 | | 0 |
| 10681 | 11852546R | | | WF | 2021-06-29 | 2021-07-09 | | | | | 11 |
| 10682 | 11857533N | | | WF | 2022-04-01 | 2022-04-11 | 0 | 0 | 11 | | 0 |
| 10683 | 11857533N | | | WF | 2022-04-11 | 2022-04-11 | 0 | 0 | 0 | | 0 |
| 10684 | 11858910M | | | WF | 2022-02-05 | 2022-02-09 | | | | | 5 |
| 10685 | 11858910M | | | WF | 2022-02-09 | 2022-02-09 | 0 | 0 | 1 | | 0 |
| 10686 | 11861903N | | | NIC | 2018-09-12 | 2018-10-03 | 22 | 0 | 0 | | 0 |
| 10687 | 11861903N | | | NIC | 2018-11-28 | 2018-12-17 | 20 | 0 | 0 | | 0 |
| 10688 | 11861903N | | | MDC | 2019-03-01 | 2019-06-18 | 0 | 0 | 110 | | 0 |
| 10689 | 11861903N | | | NIC | 2019-06-18 | 2019-08-16 | 0 | 0 | 60 | | 0 |
| 10690 | 11861903N | | | NIC | 2019-08-16 | 2020-05-08 | 0 | 0 | 266 | | 0 |
| 10691 | 11861903N | | | MDC | 2020-05-10 | 2020-06-02 | 0 | 0 | 24 | | 0 |
| 10692 | 11861903N | | | NIC | 2020-06-02 | 2020-07-06 | 0 | 0 | 35 | | 0 |
| 10693 | 11863437M | | | WF | 2020-04-25 | 2020-04-30 | 0 | 0 | 6 | | 0 |
| 10694 | 11863437M | | | WF | 2020-04-30 | 2020-04-30 | 0 | 0 | 0 | | 0 |
| 10695 | 11863437M | | | WF | 2020-10-23 | 2020-10-30 | | | | | 8 |
| 10696 | 11863437M | | | WF | 2020-10-30 | 2020-10-30 | 0 | 0 | 1 | | 0 |
| 10697 | 11863437M | | | WF | 2021-05-27 | 2021-06-10 | 0 | 0 | 15 | | 0 |
| 10698 | 11863437M | | | WF | 2021-06-10 | 2021-06-18 | 0 | 0 | 8 | | 0 |
| 10699 | 11863437M | | | WF | 2021-06-18 | 2021-06-18 | 0 | 0 | 0 | | 0 |
| 10700 | 11863437M | | | WF | 2021-08-18 | 2021-09-02 | 0 | 0 | 16 | | 0 |
| 10701 | 11866288N | | | WF | 2020-12-08 | 2020-12-10 | | | | | 3 |
| 10702 | 11868727L | | | WF | 2020-10-28 | 2020-10-28 | | | | | 1 |
| 10703 | 11868727L | | | WF | 2020-10-28 | 2020-11-03 | | | | | 6 |
| 10704 | 11868727L | | | WF | 2020-11-03 | 2020-11-03 | 0 | 0 | 1 | | 0 |
| 10705 | 11870214Y | | | WF | 2022-01-12 | 2022-01-12 | 0 | 0 | 1 | | 0 |
| 10706 | 11870214Y | | | WF | 2022-01-12 | 2022-01-20 | 0 | 0 | 8 | | 0 |
| 10707 | 11870214Y | | | WF | 2022-01-20 | 2022-01-20 | 0 | 0 | 0 | | 0 |
| 10708 | 11872041Y | | | NIC | 2018-12-18 | 2018-12-20 | 0 | 0 | 3 | | 0 |
| 10709 | 11872851M | | | NIC | 2019-11-15 | 2019-11-27 | 0 | 0 | 13 | | 0 |
| 10710 | 11872851M | | | NIC | 2019-11-27 | 2019-12-27 | 0 | 0 | 30 | | 0 |
| 10711 | 11872851M | | | NIC | 2019-12-27 | 2020-01-02 | 0 | 0 | 6 | | 0 |
| 10712 | 11872851M | | | NIC | 2020-01-02 | 2020-02-04 | 0 | 0 | 33 | | 0 |
| 10713 | 11872851M | | | WF | 2021-04-02 | 2021-04-02 | | | | | 1 |
| 10714 | 11872851M | | | WF | 2021-04-02 | 2021-04-03 | | | | | 1 |
| 10715 | 11872851M | | | WF | 2021-04-03 | 2021-04-09 | | | | | 6 |
| 10716 | 11872851M | | | WF | 2021-04-09 | 2021-04-09 | 0 | 0 | 1 | | 0 |
| 10717 | 11872851M | | | WF | 2021-12-25 | 2022-01-10 | 0 | 0 | 17 | | 0 |
| 10718 | 11872851M | | | WF | 2022-01-10 | 2022-01-10 | 0 | 0 | 0 | | 0 |
| 10719 | 11874369L | | | NIC | 2021-12-06 | 2022-01-19 | 0 | 0 | 45 | | 0 |
| 10720 | 11874369L | | | NIC | 2022-01-31 | 2022-03-04 | 0 | 0 | 33 | | 0 |
| 10721 | 11874369L | | | NIC | 2022-03-11 | 2022-03-23 | 0 | 0 | 13 | | 0 |
| 10722 | 11874369L | | | NIC | 2022-03-23 | 2022-04-06 | 0 | 0 | 14 | | 0 |
| 10723 | 11874369L | | | NIC | 2022-04-06 | 2022-06-23 | 0 | 0 | 78 | | 0 |
| 10724 | 11875772R | | | NIC | 2020-11-03 | 2020-12-16 | 0 | 0 | 44 | | 0 |
| 10725 | 11880629N | | | NIC | 2018-05-18 | 2018-06-14 | 0 | 0 | 28 | | 0 |
| 10726 | 11880629N | | | NIC | 2018-07-13 | 2018-08-08 | 0 | 0 | 27 | | 0 |
| 10727 | 11880629N | | | MDC | 2018-08-09 | 2018-09-24 | 0 | 0 | 47 | | 0 |
| 10728 | 11881267R | | | WF | 2020-11-05 | 2020-11-06 | | | | | 2 |
| 10729 | 11881267R | | | WF | 2020-11-06 | 2020-11-09 | | | | | 3 |
| 10730 | 11881267R | | | WF | 2020-11-09 | 2020-11-19 | 0 | 0 | 11 | | 0 |
| 10731 | 11881267R | | | WF | 2020-11-19 | 2020-11-19 | 0 | 0 | 0 | | 0 |
| 10732 | 11889427K | | | WF | 2020-10-25 | 2020-10-25 | | | | | 1 |
| 10733 | 11892159K | | | WF | 2020-06-26 | 2020-06-26 | 0 | 0 | 1 | | 0 |
| 10734 | 11892159K | | | WF | 2020-06-26 | 2020-07-02 | 0 | 0 | 6 | | 0 |
| 10735 | 11892159K | | | WF | 2020-07-02 | 2020-07-02 | 0 | 0 | 0 | | 0 |
| 10736 | 11892159K | | | WF | 2022-04-21 | 2022-04-21 | 0 | 0 | 1 | | 0 |
| 10737 | 11892159K | | | WF | 2022-04-21 | 2022-05-09 | 0 | 0 | 18 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10738 | 11892159K | | | WF | 2022-05-09 | 2022-05-09 | 0 | 0 | 0 | 0 | |
| 10739 | 11892514P | | | WF | 2022-02-06 | 2022-02-15 | | | | | 10 |
| 10740 | 11892514P | | | WF | 2022-02-15 | 2022-02-15 | 0 | | 1 | 0 | |
| 10741 | 11893292R | | | WF | 2020-03-08 | 2020-03-08 | | | | | 1 |
| 10742 | 11893292R | | | WF | 2020-03-08 | 2020-03-13 | | | | | 5 |
| 10743 | 11893292R | | | WF | 2020-03-13 | 2020-03-13 | 0 | 1 | 0 | 0 | |
| 10744 | 11894926J | | | NIC | 2022-01-27 | 2022-03-24 | 0 | | 57 | 0 | |
| 10745 | 11894926J | | | NIC | 2022-03-24 | 2022-03-29 | 0 | | 5 | 0 | |
| 10746 | 11896282R | | | WF | 2021-02-19 | 2021-02-20 | 0 | | 2 | 0 | |
| 10747 | 11896282R | | | WF | 2021-02-20 | 2021-03-01 | 0 | | 9 | 0 | |
| 10748 | 11896282R | | | WF | 2021-03-01 | 2021-03-01 | 0 | | 0 | 0 | |
| 10749 | 11899137J | | | WF | 2020-08-26 | 2020-09-03 | | | | | 9 |
| 10750 | 11899137J | | | WF | 2022-06-30 | 2022-06-30 | 0 | | 1 | 0 | |
| 10751 | 11906142M | | | WF | 2020-12-03 | 2020-12-03 | | | | | 1 |
| 10752 | 11906142M | | | WF | 2020-12-03 | 2020-12-12 | | | | | 9 |
| 10753 | 11906142M | | | WF | 2020-12-12 | 2020-12-12 | 0 | | 1 | 0 | |
| 10754 | 11915642L | | | WF | 2022-02-07 | 2022-06-30 | 0 | | 144 | 0 | |
| 10755 | 11917941M | | | WF | 2020-04-08 | 2020-04-08 | | | | | 1 |
| 10756 | 11917941M | | | WF | 2020-04-08 | 2020-04-21 | | | | | 13 |
| 10757 | 11917941M | | | WF | 2020-04-21 | 2020-04-21 | 0 | | 1 | 0 | |
| 10758 | 11917941M | | | WF | 2021-12-15 | 2021-12-17 | | | | | 3 |
| 10759 | 11917941M | | | WF | 2021-12-17 | 2021-12-20 | 0 | | 4 | 0 | |
| 10760 | 11917941M | | | WF | 2021-12-20 | 2021-12-20 | 0 | | 0 | 0 | |
| 10761 | 11925771Q | | | WF | 2021-01-25 | 2021-02-09 | 0 | | 16 | 0 | |
| 10762 | 11925771Q | | | WF | 2021-02-09 | 2021-02-09 | 0 | | 0 | 0 | |
| 10763 | 11926870Q | | | NIC | 2019-03-06 | 2019-03-27 | 0 | | 22 | 0 | |
| 10764 | 11928440R | | | NIC | 2020-01-26 | 2020-02-04 | 9 | | 0 | 0 | |
| 10765 | 11929613N | | | WF | 2020-03-18 | 2020-03-18 | | | | | 1 |
| 10766 | 11929613N | | | WF | 2020-03-18 | 2020-03-29 | | | | | 11 |
| 10767 | 11929613N | | | WF | 2020-03-29 | 2020-03-29 | 0 | | 1 | 0 | |
| 10768 | 11931535R | | | WF | 2021-01-26 | 2021-02-03 | | | | | 9 |
| 10769 | 11931535R | | | WF | 2021-02-03 | 2021-02-03 | 0 | | 1 | 0 | |
| 10770 | 11934735Z | | | WF | 2020-11-29 | 2020-12-07 | | | | | 9 |
| 10771 | 11934735Z | | | WF | 2020-12-07 | 2020-12-07 | 0 | | 1 | 0 | |
| 10772 | 11938111Z | | | NIC | 2019-07-02 | 2019-07-24 | 0 | | 23 | 0 | |
| 10773 | 11938111Z | | | NIC | 2019-07-24 | 2019-07-25 | 0 | | 1 | 0 | |
| 10774 | 11938111Z | | | NIC | 2019-07-25 | 2019-07-25 | 0 | | 0 | 0 | |
| 10775 | 11938111Z | | | NIC | 2019-07-25 | 2019-07-31 | 0 | | 6 | 0 | |
| 10776 | 11938111Z | | | NIC | 2019-07-31 | 2019-08-24 | 0 | | 24 | 0 | |
| 10777 | 11938111Z | | | NIC | 2019-08-24 | 2019-09-25 | 0 | | 32 | 0 | |
| 10778 | 11938111Z | | | NIC | 2019-09-25 | 2019-12-04 | 0 | | 70 | 0 | |
| 10779 | 11938111Z | | | WF | 2020-10-22 | 2020-10-25 | | | | | 4 |
| 10780 | 11938111Z | | | WF | 2020-10-25 | 2020-10-25 | 0 | | 1 | 0 | |
| 10781 | 11940286Y | | | WF | 2021-10-01 | 2021-10-08 | | | | | 8 |
| 10782 | 11940286Y | | | WF | 2021-10-08 | 2021-10-08 | 0 | | 1 | 0 | |
| 10783 | 11940911H | | | WF | 2018-04-02 | 2018-04-11 | 10 | | 0 | 0 | |
| 10784 | 11940911H | | | WF | 2018-04-11 | 2018-04-12 | 1 | | 0 | 0 | |
| 10785 | 11940911H | | | WF | 2018-04-12 | 2018-04-25 | 13 | | 0 | 0 | |
| 10786 | 11940911H | | | WF | 2018-04-25 | 2018-05-08 | 13 | | 0 | 0 | |
| 10787 | 11940911H | | | WF | 2018-05-11 | 2018-05-17 | 7 | | 0 | 0 | |
| 10788 | 11940911H | | | WF | 2020-04-01 | 2020-04-08 | | | | | 8 |
| 10789 | 11940911H | | | WF | 2020-04-08 | 2020-04-08 | 0 | | 1 | 0 | |
| 10790 | 11940911H | | | NIC | 2020-04-08 | 2020-05-22 | 0 | | 45 | 0 | |
| 10791 | 11940911H | | | NIC | 2020-05-23 | 2020-05-23 | 0 | | 1 | 0 | |
| 10792 | 11940911H | | | MDC | 2020-07-31 | 2020-08-03 | 0 | | 4 | 0 | |
| 10793 | 11940911H | | | MDC | 2020-08-05 | 2020-08-28 | 0 | | 24 | 0 | |
| 10794 | 11940911H | | | MDC | 2020-09-02 | 2020-09-08 | 0 | | 7 | 0 | |
| 10795 | 11940911H | | | MDC | 2020-09-10 | 2020-09-11 | 0 | | 2 | 0 | |
| 10796 | 11940911H | | | MDC | 2020-09-12 | 2020-09-16 | 0 | | 5 | 0 | |
| 10797 | 11940911H | | | MDC | 2020-09-18 | 2020-09-22 | 0 | | 5 | 0 | |
| 10798 | 11940911H | | | MDC | 2020-09-27 | 2020-09-28 | 0 | | 2 | 0 | |
| 10799 | 11940911H | | | MDC | 2020-10-01 | 2020-10-05 | 0 | | 5 | 0 | |
| 10800 | 11940911H | | | MDC | 2020-10-09 | 2020-10-16 | 0 | | 8 | 0 | |
| 10801 | 11940911H | | | MDC | 2020-10-18 | 2020-10-21 | 0 | | 4 | 0 | |
| 10802 | 11940911H | | | MDC | 2020-10-22 | 2020-10-23 | 0 | | 2 | 0 | |
| 10803 | 11940911H | | | MDC | 2020-10-24 | 2020-10-28 | 0 | | 5 | 0 | |
| 10804 | 11940911H | | | MDC | 2020-10-29 | 2020-11-10 | 0 | | 13 | 0 | |
| 10805 | 11940911H | | | MDC | 2020-11-11 | 2020-11-20 | 0 | | 10 | 0 | |
| 10806 | 11940911H | | | MDC | 2020-11-23 | 2020-11-25 | 0 | | 3 | 0 | |
| 10807 | 11940911H | | | WF | 2021-02-08 | 2021-02-08 | | | | | 1 |
| 10808 | 11940911H | | | WF | 2021-02-08 | 2021-02-14 | | | | | 6 |
| 10809 | 11940911H | | | WF | 2021-02-14 | 2021-02-14 | 0 | | 1 | 0 | |
| 10810 | 11940911H | | | WF | 2022-02-01 | 2022-03-04 | 0 | | 32 | 0 | |
| 10811 | 11941166Y | | | WF | 2021-10-21 | 2021-12-11 | 0 | 52 | 0 | | |
| 10812 | 11941166Y | | | WF | 2021-12-11 | 2021-12-13 | 0 | 2 | 0 | | |
| 10813 | 11941166Y | | | WF | 2021-12-13 | 2021-12-14 | 0 | 1 | 0 | | |
| 10814 | 11944802Z | | | WF | 2022-01-15 | 2022-02-11 | 0 | | 28 | 0 | |
| 10815 | 11945536H | | | WF | 2020-08-18 | 2020-08-18 | | | | | 1 |
| 10816 | 11945536H | | | WF | 2020-08-18 | 2020-08-21 | | | | | 3 |
| 10817 | 11946486M | | | WF | 2022-04-19 | 2022-04-22 | | | | | 4 |
| 10818 | 11946486M | | | WF | 2022-05-04 | 2022-05-18 | 0 | | 15 | 0 | |
| 10819 | 11946486M | | | WF | 2022-05-18 | 2022-05-18 | 0 | | 0 | 0 | |
| 10820 | 11946486M | | | WF | 2022-05-18 | 2022-06-30 | 0 | | 43 | 0 | |
| 10821 | 11947783L | | | NIC | 2018-08-13 | 2018-08-29 | 0 | | 17 | 0 | |
| 10822 | 11947783L | | | MDC | 2018-09-27 | 2019-03-11 | 0 | | 166 | 0 | |
| 10823 | 11947860R | | | WF | 2021-10-25 | 2021-11-02 | | | | | 9 |
| 10824 | 11947860R | | | WF | 2021-11-02 | 2021-11-02 | 0 | 1 | 0 | 0 | |
| 10825 | 11953746J | | | WF | 2022-02-05 | 2022-02-05 | | | | | 1 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10826 | 11953746J | ▓ | ▓ | WF | 2022-02-05 | 2022-02-05 | | | | 0 | |
| 10827 | 11953746J | ▓ | ▓ | WF | 2022-02-05 | 2022-02-05 | | | | | 9 |
| 10828 | 11953746J | ▓ | ▓ | WF | 2022-02-14 | 2022-02-14 | | | | | 0 |
| 10829 | 11953746J | ▓ | ▓ | WF | 2022-02-14 | 2022-02-14 | 0 | 1 | 0 | 0 | |
| 10830 | 11953746J | ▓ | ▓ | WF | 2022-05-26 | 2022-05-26 | 0 | 23 | 0 | 0 | |
| 10831 | 11958206H | ▓ | ▓ | WF | 2020-12-15 | 2020-12-18 | | | | | 4 |
| 10832 | 11958206H | ▓ | ▓ | WF | 2020-12-18 | 2020-12-18 | | 0 | 1 | 0 | |
| 10833 | 11961105J | ▓ | ▓ | WF | 2021-08-28 | 2021-09-13 | 0 | 0 | 17 | 0 | |
| 10834 | 11961105J | ▓ | ▓ | WF | 2021-09-13 | 2021-09-14 | 0 | 0 | 1 | 0 | |
| 10835 | 11963349Y | ▓ | ▓ | WF | 2021-03-24 | 2021-03-24 | | | | | 1 |
| 10836 | 11963349Y | ▓ | ▓ | WF | 2021-03-24 | 2021-04-02 | | | | | 9 |
| 10837 | 11963349Y | ▓ | ▓ | WF | 2021-04-02 | 2021-04-02 | 0 | 0 | 1 | 0 | |
| 10838 | 11965857Z | ▓ | ▓ | WF | 2018-04-26 | 2018-04-26 | 0 | 0 | 1 | 0 | |
| 10839 | 11965857Z | ▓ | ▓ | WF | 2018-04-26 | 2018-04-27 | 0 | 0 | 1 | 0 | |
| 10840 | 11965857Z | ▓ | ▓ | WF | 2018-04-27 | 2018-04-27 | 0 | 0 | 1 | 0 | |
| 10841 | 11965857Z | ▓ | ▓ | WF | 2018-04-27 | 2018-10-30 | 0 | 0 | 186 | 0 | |
| 10842 | 11965857Z | ▓ | ▓ | WF | 2018-10-30 | 2018-10-30 | 0 | 0 | 1 | 0 | |
| 10843 | 11965857Z | ▓ | ▓ | WF | 2018-10-30 | 2019-02-05 | 0 | 0 | 98 | 0 | |
| 10844 | 11971679L | ▓ | ▓ | WF | 2021-12-11 | 2021-12-11 | | | | | 11 |
| 10845 | 11971679L | ▓ | ▓ | WF | 2021-12-21 | 2021-12-21 | 0 | 0 | 1 | 0 | |
| 10846 | 11973762L | ▓ | ▓ | NIC | 2021-02-07 | 2021-04-03 | 0 | 0 | 56 | 0 | |
| 10847 | 11973762L | ▓ | ▓ | WF | 2022-04-15 | 2022-05-10 | 0 | 0 | 26 | 0 | |
| 10848 | 11974332R | ▓ | ▓ | WF | 2020-06-01 | 2020-06-01 | 0 | 0 | 1 | 0 | |
| 10849 | 11974332R | ▓ | ▓ | WF | 2020-06-01 | 2020-06-11 | 0 | 0 | 10 | 0 | |
| 10850 | 11974332R | ▓ | ▓ | WF | 2020-06-11 | 2020-06-11 | 0 | 0 | 0 | 0 | |
| 10851 | 11983085K | ▓ | ▓ | NIC | 2019-11-15 | 2019-11-17 | 0 | 0 | 3 | 0 | |
| 10852 | 11983085K | ▓ | ▓ | NIC | 2019-12-07 | 2019-12-12 | 0 | 0 | 6 | 0 | |
| 10853 | 11983779Q | ▓ | ▓ | WF | 2021-02-24 | 2021-02-24 | 0 | 0 | 2 | 0 | |
| 10854 | 11983779Q | ▓ | ▓ | WF | 2021-02-24 | 2021-03-05 | 0 | 0 | 9 | 0 | |
| 10855 | 11983779Q | ▓ | ▓ | WF | 2021-03-05 | 2021-03-05 | 0 | 0 | 0 | 0 | |
| 10856 | 11989557Y | ▓ | ▓ | WF | 2021-07-05 | 2021-07-13 | | | | | 9 |
| 10857 | 11989819N | ▓ | ▓ | WF | 2022-05-06 | 2022-05-06 | | | | | 1 |
| 10858 | 11989819N | ▓ | ▓ | WF | 2022-05-06 | 2022-05-15 | | | | | 9 |
| 10859 | 11989819N | ▓ | ▓ | WF | 2022-05-15 | 2022-05-15 | 0 | 0 | 1 | 0 | |
| 10860 | 11995779H | ▓ | ▓ | WF | 2020-11-18 | 2020-11-30 | | | | | 13 |
| 10861 | 11995779H | ▓ | ▓ | WF | 2020-11-30 | 2020-11-30 | 0 | 0 | 1 | 0 | |
| 10862 | 11996607J | ▓ | ▓ | MDC | 2018-11-21 | 2019-04-26 | 0 | 0 | 157 | 0 | |
| 10863 | 11996607J | ▓ | ▓ | MDC | 2019-05-26 | 2019-10-27 | 0 | 0 | 155 | 0 | |
| 10864 | 11996607J | ▓ | ▓ | NIC | 2019-11-26 | 2019-12-16 | 0 | 0 | 21 | 0 | |
| 10865 | 11998924R | ▓ | ▓ | WF | 2018-04-30 | 2018-05-11 | 0 | 0 | 12 | 0 | |
| 10866 | 11998924R | ▓ | ▓ | WF | 2018-05-11 | 2018-05-11 | 0 | 0 | 0 | 0 | |
| 10867 | 12001346K | ▓ | ▓ | WF | 2020-04-04 | 2020-04-04 | | | | | 1 |
| 10868 | 12001346K | ▓ | ▓ | WF | 2020-04-04 | 2020-04-15 | | | | | 11 |
| 10869 | 12001346K | ▓ | ▓ | WF | 2020-04-15 | 2020-04-16 | 0 | 2 | 0 | 0 | |
| 10870 | 12001346K | ▓ | ▓ | WF | 2021-02-20 | 2021-02-25 | | | | | 6 |
| 10871 | 12001346K | ▓ | ▓ | WF | 2021-02-25 | 2021-02-25 | 0 | 0 | 1 | 0 | |
| 10872 | 12001784K | ▓ | ▓ | WF | 2021-07-21 | 2021-07-21 | | | | | 1 |
| 10873 | 12001784K | ▓ | ▓ | WF | 2021-07-21 | 2021-07-29 | | | | | 8 |
| 10874 | 12001784K | ▓ | ▓ | WF | 2021-07-29 | 2021-07-29 | 0 | 1 | 0 | 0 | |
| 10875 | 12005867R | ▓ | ▓ | WF | 2021-10-08 | 2021-10-18 | | | | | 11 |
| 10876 | 12006039H | ▓ | ▓ | WF | 2020-08-15 | 2020-08-27 | | | | | 13 |
| 10877 | 12006039H | ▓ | ▓ | WF | 2020-08-27 | 2020-08-27 | 0 | 0 | 1 | 0 | |
| 10878 | 12010665Z | ▓ | ▓ | WF | 2018-05-24 | 2018-07-17 | 0 | 0 | 55 | 0 | |
| 10879 | 12010665Z | ▓ | ▓ | WF | 2018-07-17 | 2018-07-18 | 0 | 0 | 1 | 0 | |
| 10880 | 12010665Z | ▓ | ▓ | WF | 2018-07-18 | 2018-07-24 | 0 | 0 | 6 | 0 | |
| 10881 | 12017399K | ▓ | ▓ | WF | 2018-10-02 | 2018-10-07 | 6 | 0 | 0 | 0 | |
| 10882 | 12017399K | ▓ | ▓ | WF | 2018-10-07 | 2018-10-07 | 0 | 0 | 0 | 0 | |
| 10883 | 12017399K | ▓ | ▓ | WF | 2020-02-21 | 2020-02-25 | 5 | 0 | 0 | 0 | |
| 10884 | 12017399K | ▓ | ▓ | WF | 2020-02-25 | 2020-02-25 | 0 | 0 | 0 | 0 | |
| 10885 | 12017399K | ▓ | ▓ | WF | 2020-10-16 | 2020-10-16 | | | | | 1 |
| 10886 | 12017399K | ▓ | ▓ | WF | 2020-10-16 | 2020-10-20 | | | | | 4 |
| 10887 | 12017399K | ▓ | ▓ | WF | 2020-10-20 | 2020-10-20 | 0 | 0 | 1 | 0 | |
| 10888 | 12021686Q | ▓ | ▓ | WF | 2020-08-13 | 2020-08-20 | | | | | 8 |
| 10889 | 12021686Q | ▓ | ▓ | WF | 2020-08-20 | 2020-08-21 | 0 | 2 | 0 | 0 | |
| 10890 | 12028265M | ▓ | ▓ | NIC | 2020-02-08 | 2020-02-11 | 4 | 0 | 0 | 0 | |
| 10891 | 12028265M | ▓ | ▓ | NIC | 2020-02-11 | 2020-02-17 | 6 | 0 | 0 | 0 | |
| 10892 | 12035570K | ▓ | ▓ | WF | 2020-08-14 | 2020-08-14 | | | | | 1 |
| 10893 | 12035570K | ▓ | ▓ | WF | 2020-08-14 | 2020-08-20 | | | | | 6 |
| 10894 | 12035570K | ▓ | ▓ | WF | 2020-08-20 | 2020-08-20 | 0 | 0 | 1 | 0 | |
| 10895 | 12035570K | ▓ | ▓ | WF | 2022-04-19 | 2022-05-02 | | | | | 14 |
| 10896 | 12035570K | ▓ | ▓ | WF | 2022-05-02 | 2022-05-02 | 0 | 0 | 1 | 0 | |
| 10897 | 12035725P | ▓ | ▓ | WF | 2021-11-14 | 2021-11-22 | | | | | 9 |
| 10898 | 12035725P | ▓ | ▓ | WF | 2021-11-22 | 2021-11-22 | 0 | 0 | 1 | 0 | |
| 10899 | 12036498L | ▓ | ▓ | WF | 2021-05-16 | 2021-05-16 | | | | | 1 |
| 10900 | 12036498L | ▓ | ▓ | WF | 2021-05-16 | 2021-05-20 | | | | | 4 |
| 10901 | 12036498L | ▓ | ▓ | WF | 2021-05-20 | 2021-05-20 | 0 | 0 | 1 | 0 | |
| 10902 | 12036842L | ▓ | ▓ | WF | 2022-02-24 | 2022-04-07 | 0 | 0 | 43 | 0 | |
| 10903 | 12036842L | ▓ | ▓ | WF | 2022-04-07 | 2022-04-07 | 0 | 0 | 0 | 0 | |
| 10904 | 12036842L | ▓ | ▓ | WF | 2022-04-07 | 2022-06-30 | 0 | 0 | 80 | 0 | |
| 10905 | 12036902Z | ▓ | ▓ | NIC | 2019-01-27 | 2019-04-08 | 72 | 0 | 0 | 0 | |
| 10906 | 12036902Z | ▓ | ▓ | NIC | 2019-04-08 | 2019-04-09 | 2 | 0 | 0 | 0 | |
| 10907 | 12038263R | ▓ | ▓ | NIC | 2021-04-26 | 2021-07-21 | 0 | 34 | 53 | 0 | |
| 10908 | 12038263R | ▓ | ▓ | NIC | 2022-03-16 | 2022-06-16 | 0 | 0 | 99 | 0 | |
| 10909 | 12039089Z | ▓ | ▓ | MDC | 2020-03-05 | 2020-04-02 | 0 | 29 | 0 | 0 | |
| 10910 | 12039202Q | ▓ | ▓ | WF | 2022-03-12 | 2022-03-23 | 0 | 0 | 12 | 0 | |
| 10911 | 12039202Q | ▓ | ▓ | WF | 2022-03-23 | 2022-03-23 | 0 | 0 | 0 | 0 | |
| 10912 | 12040873R | ▓ | ▓ | WF | 2020-04-13 | 2020-04-16 | | | | | 4 |
| 10913 | 12040873R | ▓ | ▓ | WF | 2020-04-16 | 2020-04-16 | | 0 | 1 | 0 | |
| 10913 | 12042257L | ▓ | ▓ | WF | 2020-09-05 | 2020-09-14 | | | | | 10 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12042257L | | | WF | 2020-09-14 | 2020-09-14 | 0 | | 1 | | 0 |
| 12042257L | | | WF | 2020-11-18 | 2020-11-18 | | | | | 1 |
| 12042257L | | | WF | 2020-11-18 | 2020-11-20 | | | | | 2 |
| 12042257L | | | WF | 2020-11-20 | 2020-11-20 | 0 | | 1 | | 0 |
| 12042257L | | | WF | 2021-02-16 | 2021-02-22 | | | | | 7 |
| 12042257L | | | WF | 2021-02-22 | 2021-02-22 | 0 | | 0 | 1 | 0 |
| 12042636L | | | WF | 2021-02-21 | 2021-02-21 | | | | | 1 |
| 12042636L | | | WF | 2021-02-21 | 2021-02-23 | | | | | 2 |
| 12042636L | | | WF | 2021-02-23 | 2021-02-24 | | | | | 1 |
| 12042636L | | | WF | 2021-02-24 | 2021-02-24 | 0 | | 0 | 1 | 0 |
| 12042636L | | | WF | 2021-02-24 | 2021-02-24 | 0 | | 0 | 0 | 0 |
| 12042636L | | | WF | 2021-04-11 | 2021-04-15 | | | | | 5 |
| 12042636L | | | WF | 2021-04-15 | 2021-04-15 | 0 | | 0 | 1 | 0 |
| 12043189J | | | WF | 2021-12-30 | 2021-12-30 | | | | | 1 |
| 12043189J | | | WF | 2021-12-30 | 2022-01-09 | | | | | 10 |
| 12043189J | | | WF | 2022-01-09 | 2022-01-10 | 0 | | 2 | 0 | 0 |
| 12044317J | | | WF | 2021-02-25 | 2021-02-28 | 0 | | 0 | 4 | 0 |
| 12044317J | | | WF | 2021-02-28 | 2021-02-28 | 0 | | 0 | 0 | 0 |
| 12047346R | | | WF | 2022-04-01 | 2022-04-08 | | | | | 8 |
| 12047346R | | | WF | 2022-04-08 | 2022-04-08 | 0 | | 0 | 1 | 0 |
| 12047991Y | | | WF | 2020-03-23 | 2020-03-23 | 0 | | 0 | 1 | 0 |
| 12047991Y | | | WF | 2020-03-23 | 2020-04-27 | 0 | | 0 | 35 | 0 |
| 12047991Y | | | WF | 2020-04-27 | 2020-04-27 | 0 | | 0 | 0 | 0 |
| 12048130L | | | WF | 2021-11-22 | 2021-12-01 | | | | | 10 |
| 12048130L | | | WF | 2021-12-01 | 2021-12-01 | 0 | | 0 | 1 | 0 |
| 12048925H | | | WF | 2020-11-16 | 2020-11-16 | | | | | 1 |
| 12048925H | | | WF | 2020-11-16 | 2020-11-19 | | | | | 3 |
| 12048925H | | | WF | 2020-11-20 | 2020-11-20 | 0 | | 0 | 2 | 0 |
| 12050156K | | | NIC | 2018-04-29 | 2018-05-03 | 0 | | 0 | 5 | 0 |
| 12052993Y | | | WF | 2020-03-21 | 2020-03-30 | 0 | | 10 | 0 | 0 |
| 12052993Y | | | WF | 2020-03-30 | 2020-03-30 | 0 | | 0 | 0 | 0 |
| 12054242Q | | | NIC | 2019-07-01 | 2019-08-15 | 0 | | 0 | 46 | 0 |
| 12054242Q | | | WF | 2020-04-14 | 2020-04-14 | 0 | | 0 | 1 | 0 |
| 12054242Q | | | WF | 2020-04-14 | 2020-04-17 | 0 | | 0 | 3 | 0 |
| 12054242Q | | | WF | 2020-04-17 | 2020-04-17 | 0 | | 0 | 0 | 0 |
| 12055220M | | | MDC | 2018-12-08 | 2019-02-11 | 66 | | 0 | 0 | 0 |
| 12055220M | | | NIC | 2019-02-11 | 2019-02-12 | 2 | | 0 | 0 | 0 |
| 12055479N | | | NIC | 2019-07-21 | 2019-08-15 | 26 | | 0 | 0 | 0 |
| 12055479N | | | MDC | 2019-11-30 | 2020-02-11 | 74 | | 0 | 0 | 0 |
| 12055479N | | | NIC | 2020-02-12 | 2020-02-19 | 8 | | 0 | 0 | 0 |
| 12055479N | | | NIC | 2020-02-19 | 2020-03-20 | 30 | | 0 | 0 | 0 |
| 12055479N | | | NIC | 2020-03-23 | 2020-03-24 | 2 | | 0 | 0 | 0 |
| 12055479N | | | MDC | 2020-03-26 | 2020-04-21 | 27 | | 0 | 0 | 0 |
| 12055479N | | | WF | 2020-04-21 | 2020-04-21 | | | | | 1 |
| 12055479N | | | WF | 2020-04-21 | 2020-04-29 | | | | | 8 |
| 12055479N | | | WF | 2020-04-29 | 2020-04-29 | 1 | | 0 | 0 | 0 |
| 12055479N | | | MDC | 2020-05-04 | 2020-07-08 | 54 | 12 | 0 | 0 | 0 |
| 12055479N | | | MDC | 2020-07-10 | 2020-07-13 | 0 | | 0 | 4 | 0 |
| 12055479N | | | MDC | 2020-07-15 | 2020-08-01 | 0 | | 0 | 18 | 0 |
| 12055479N | | | MDC | 2020-09-02 | 2020-09-15 | 0 | | 0 | 14 | 0 |
| 12055479N | | | MDC | 2020-09-18 | 2020-09-25 | 0 | | 0 | 8 | 0 |
| 12055479N | | | MDC | 2020-09-27 | 2020-10-02 | 0 | | 0 | 6 | 0 |
| 12055479N | | | NIC | 2022-03-13 | 2022-03-17 | 0 | | 0 | 5 | 0 |
| 12055479N | | | WF | 2022-05-07 | 2022-05-07 | 0 | | 0 | 1 | 0 |
| 12055479N | | | WF | 2022-05-07 | 2022-05-31 | 0 | | 0 | 24 | 0 |
| 12055479N | | | WF | 2022-05-31 | 2022-06-01 | 0 | | 0 | 1 | 0 |
| 12055479N | | | WF | 2022-06-01 | 2022-06-01 | 0 | | 0 | 0 | 0 |
| 12055479N | | | WF | 2022-06-01 | 2022-06-01 | 0 | | 0 | 0 | 0 |
| 12055853M | | | WF | 2020-09-30 | 2020-10-11 | | | | | 12 |
| 12055853M | | | WF | 2020-10-11 | 2020-10-11 | 0 | | 0 | 1 | 0 |
| 12059454L | | | WF | 2021-06-04 | 2021-06-10 | | | | | 7 |
| 12059454L | | | WF | 2021-06-10 | 2021-06-14 | 0 | | 0 | 5 | 0 |
| 12059454L | | | WF | 2021-06-14 | 2021-06-14 | 0 | | 0 | 0 | 0 |
| 12061232Y | | | WF | 2021-06-05 | 2021-06-10 | | | | | 6 |
| 12061232Y | | | WF | 2021-06-10 | 2021-06-10 | 0 | | 0 | 1 | 0 |
| 12061232Y | | | WF | 2021-06-10 | 2021-06-14 | 0 | | 0 | 4 | 0 |
| 12061232Y | | | WF | 2021-06-14 | 2021-06-14 | 0 | | 0 | 0 | 0 |
| 12062203Z | | | WF | 2021-06-17 | 2021-06-30 | | | | | 14 |
| 12062203Z | | | WF | 2021-06-30 | 2021-06-30 | 0 | | 0 | 1 | 0 |
| 12062203Z | | | WF | 2021-07-23 | 2021-07-23 | | | | | 1 |
| 12062203Z | | | WF | 2021-07-23 | 2021-07-23 | | | | | 0 |
| 12062203Z | | | WF | 2022-05-25 | 2022-05-31 | | | | | 7 |
| 12062203Z | | | WF | 2022-05-31 | 2022-05-31 | 0 | | 0 | 1 | 0 |
| 12067291R | | | NIC | 2018-04-30 | 2018-08-09 | 102 | | 0 | 0 | 6 |
| 12069100J | | | WF | 2021-05-05 | 2021-05-10 | | | | | 6 |
| 12069100J | | | WF | 2021-05-10 | 2021-05-10 | 0 | | 0 | 1 | 0 |
| 12070032Y | | | WF | 2020-11-08 | 2020-11-20 | | | | | 13 |
| 12070032Y | | | WF | 2020-11-20 | 2020-11-21 | 0 | | 2 | 0 | 0 |
| 12071717R | | | WF | 2020-11-05 | 2020-11-08 | | | | | 4 |
| 12071717R | | | WF | 2020-11-08 | 2020-11-08 | 0 | | 0 | 1 | 0 |
| 12071717R | | | WF | 2021-02-05 | 2021-02-05 | | | | | 1 |
| 12071717R | | | WF | 2021-02-05 | 2021-02-13 | | | | | 8 |
| 12071717R | | | WF | 2021-02-13 | 2021-02-13 | 0 | | 0 | 1 | 0 |
| 12071717R | | | WF | 2021-12-13 | 2021-12-13 | 0 | | 0 | 2 | 0 |
| 12071717R | | | WF | 2021-12-13 | 2021-12-22 | 0 | | 0 | 9 | 0 |
| 12071717R | | | WF | 2021-12-22 | 2021-12-22 | 0 | | 0 | 0 | 0 |
| 12074054P | | | WF | 2020-12-16 | 2020-12-24 | | | | | 9 |
| 12074054P | | | WF | 2020-12-24 | 2020-12-24 | 0 | | 0 | 1 | 0 |

| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11002 | 12074514N | | | WF | 2020-08-26 | 2020-08-29 | | | | | 4 |
| 11003 | 12074514N | | | WF | 2020-08-29 | 2020-08-29 | 0 | 0 | 1 | 0 | |
| 11004 | 12076634J | | | NIC | 2022-05-02 | 2022-05-09 | 0 | 0 | 8 | 0 | |
| 11005 | 12079827J | | | NIC | 2018-04-22 | 2018-05-25 | 0 | 0 | 34 | 0 | |
| 11006 | 12082482Z | | | WF | 2021-01-19 | 2021-01-29 | | | | | 11 |
| 11007 | 12082482Z | | | WF | 2021-01-29 | 2021-01-29 | 0 | 1 | 0 | 0 | |
| 11008 | 12082155L | | | NIC | 2019-02-11 | 2019-04-23 | 0 | 0 | 72 | 0 | |
| 11009 | 12083896Y | | | NIC | 2018-11-30 | 2019-01-04 | 0 | 0 | 36 | 0 | |
| 11010 | 12084584Z | | | WF | 2020-12-11 | 2020-12-15 | | | | | 5 |
| 11011 | 12084584Z | | | WF | 2020-12-15 | 2020-12-15 | 0 | 0 | 1 | 0 | |
| 11012 | 12084584Z | | | MDC | 2021-01-21 | 2021-03-10 | 0 | 0 | 49 | 0 | |
| 11013 | 12084584Z | | | MDC | 2021-03-10 | 2021-03-13 | 0 | 0 | 4 | 0 | |
| 11014 | 12084584Z | | | WF | 2021-05-25 | 2021-06-02 | | | | | 9 |
| 11015 | 12084584Z | | | WF | 2021-06-02 | 2021-06-02 | 0 | 0 | 1 | 0 | |
| 11016 | 12089215L | | | WF | 2022-05-02 | 2022-05-12 | | | | | 11 |
| 11017 | 12095490Q | | | WF | 2018-05-14 | 2018-05-21 | 0 | 0 | 8 | 0 | |
| 11018 | 12095568P | | | NIC | 2020-07-26 | 2020-08-06 | 0 | 0 | 12 | 0 | |
| 11019 | 12095568P | | | NIC | 2021-02-26 | 2021-03-18 | 0 | 11 | 10 | 0 | |
| 11020 | 12095568P | | | MDC | 2021-03-19 | 2021-04-05 | 0 | 0 | 18 | 0 | |
| 11021 | 12095568P | | | NIC | 2021-04-05 | 2021-04-13 | 0 | 0 | 9 | 0 | |
| 11022 | 12095644M | | | WF | 2022-03-14 | 2022-03-14 | | | | | 1 |
| 11023 | 12095644M | | | WF | 2022-03-14 | 2022-03-17 | | | | | 3 |
| 11024 | 12095644M | | | WF | 2022-03-17 | 2022-03-18 | | | | | 1 |
| 11025 | 12099251P | | | WF | 2020-06-07 | 2020-06-15 | | | | | 9 |
| 11026 | 12099251P | | | WF | 2020-06-15 | 2020-06-15 | 0 | 0 | 1 | 0 | |
| 11027 | 12099972P | | | WF | 2021-02-22 | 2021-02-22 | | | | | 1 |
| 11028 | 12099972P | | | WF | 2021-02-22 | 2021-03-05 | | | | | 11 |
| 11029 | 12099972P | | | WF | 2021-03-05 | 2021-03-05 | 0 | 0 | 1 | 0 | |
| 11030 | 12101309L | | | WF | 2022-05-20 | 2022-05-21 | | | | | 2 |
| 11031 | 12101309L | | | WF | 2022-05-21 | 2022-06-02 | | | | | 12 |
| 11032 | 12101309L | | | WF | 2022-06-02 | 2022-06-02 | 0 | 0 | 1 | 0 | |
| 11033 | 12105955Z | | | WF | 2021-04-20 | 2021-04-21 | | | | | 1 |
| 11034 | 12105955Z | | | WF | 2021-04-21 | 2021-04-21 | | | | | 1 |
| 11035 | 12105955Z | | | WF | 2021-04-21 | 2021-04-22 | | | | | 1 |
| 11036 | 12105955Z | | | WF | 2021-04-22 | 2021-04-29 | | | | | 7 |
| 11037 | 12105955Z | | | WF | 2021-04-29 | 2021-04-29 | 0 | 0 | 1 | 0 | |
| 11038 | 12107600Z | | | WF | 2020-04-18 | 2020-05-05 | 0 | 0 | 18 | 0 | |
| 11039 | 12107600Z | | | WF | 2020-05-05 | 2020-05-05 | 0 | 0 | 0 | 0 | |
| 11040 | 12109847H | | | WF | 2022-02-15 | 2022-02-15 | | | | | 1 |
| 11041 | 12112997P | | | WF | 2022-05-04 | 2022-05-04 | | | | | 1 |
| 11042 | 12112997P | | | WF | 2022-05-04 | 2022-06-15 | 0 | 1 | 0 | 0 | |
| 11043 | 12112997P | | | WF | 2022-06-15 | 2022-06-15 | 0 | 19 | 23 | 0 | |
| 11044 | 12113811H | | | WF | 2020-03-21 | 2020-04-02 | 13 | 0 | 0 | 0 | |
| 11045 | 12113811H | | | WF | 2020-04-02 | 2020-04-02 | 1 | 0 | 0 | 0 | |
| 11046 | 12113811H | | | WF | 2020-04-02 | 2020-04-04 | 2 | 0 | 0 | 0 | |
| 11047 | 12113811H | | | WF | 2020-04-04 | 2020-04-20 | 17 | 0 | 0 | 0 | |
| 11048 | 12113811H | | | WF | 2020-04-20 | 2020-04-20 | 0 | 0 | 0 | 0 | |
| 11049 | 12113811H | | | WF | 2021-07-03 | 2021-07-14 | | | | | 12 |
| 11050 | 12113811H | | | WF | 2021-07-14 | 2021-07-14 | 0 | 0 | 1 | 0 | |
| 11051 | 12113811H | | | NIC | 2021-10-10 | 2021-11-06 | 0 | 0 | 28 | 0 | |
| 11052 | 12113811H | | | NIC | 2021-11-06 | 2021-11-17 | 0 | 7 | 4 | 0 | |
| 11053 | 12113811H | | | NIC | 2021-11-17 | 2021-12-03 | 0 | 15 | 1 | 0 | |
| 11054 | 12116599M | | | WF | 2021-08-13 | 2021-08-13 | 0 | 0 | 1 | 0 | |
| 11055 | 12116599M | | | WF | 2021-08-13 | 2021-08-13 | 0 | 0 | 0 | 0 | |
| 11056 | 12116599M | | | WF | 2021-08-14 | 2021-08-14 | 0 | 0 | 1 | 0 | |
| 11057 | 12117718Y | | | WF | 2020-06-05 | 2020-06-12 | | | | | 8 |
| 11058 | 12117718Y | | | WF | 2020-06-12 | 2020-06-12 | 0 | 0 | 1 | 0 | |
| 11059 | 12117790I | | | WF | 2020-10-30 | 2020-11-02 | | | | | 4 |
| 11060 | 12117790I | | | WF | 2020-11-02 | 2020-11-02 | 0 | 0 | 1 | 0 | |
| 11061 | 12119529Y | | | WF | 2020-06-20 | 2020-06-20 | | | | | 1 |
| 11062 | 12119529Y | | | WF | 2020-06-20 | 2020-06-20 | | | | | 2 |
| 11063 | 12119529Y | | | WF | 2020-06-22 | 2020-06-22 | 0 | 0 | 1 | 0 | |
| 11064 | 12120000Q | | | NIC | 2018-06-11 | 2018-08-23 | 74 | 0 | 0 | 0 | |
| 11065 | 12120000Q | | | MDC | 2018-08-30 | 2018-09-21 | 0 | 0 | 0 | 0 | |
| 11066 | 12120262Q | | | WF | 2018-04-24 | 2018-05-04 | 11 | 0 | 0 | 0 | |
| 11067 | 12120262Q | | | WF | 2018-05-04 | 2018-05-07 | 3 | 0 | 0 | 0 | |
| 11068 | 12120262Q | | | WF | 2018-05-07 | 2018-05-17 | 10 | 0 | 0 | 0 | |
| 11069 | 12120262Q | | | WF | 2018-05-17 | 2018-05-17 | 0 | 0 | 0 | 0 | |
| 11070 | 12120262Q | | | NIC | 2018-10-01 | 2019-01-03 | 95 | 0 | 0 | 0 | |
| 11071 | 12120262Q | | | NIC | 2019-02-11 | 2019-02-11 | 39 | 0 | 0 | 0 | |
| 11072 | 12120262Q | | | NIC | 2019-02-13 | 2019-03-19 | 35 | 0 | 0 | 0 | |
| 11073 | 12120262Q | | | NIC | 2019-03-19 | 2019-04-03 | 15 | 0 | 0 | 0 | |
| 11074 | 12120262Q | | | NIC | 2019-04-09 | 2019-05-06 | 28 | 0 | 0 | 0 | |
| 11075 | 12120262Q | | | NIC | 2019-09-04 | 2019-09-20 | 17 | 0 | 0 | 0 | |
| 11076 | 12120262Q | | | NIC | 2019-09-20 | 2019-10-09 | 20 | 0 | 0 | 0 | |
| 11077 | 12126653J | | | WF | 2020-11-20 | 2020-11-20 | | | | | 1 |
| 11078 | 12126653J | | | WF | 2020-11-20 | 2020-11-24 | | | | | 4 |
| 11079 | 12126653J | | | WF | 2020-11-24 | 2020-11-24 | 0 | 0 | 1 | 0 | |
| 11080 | 12123336Z | | | NIC | 2018-05-24 | 2018-06-08 | 16 | 0 | 0 | 0 | |
| 11081 | 12123336Z | | | NIC | 2018-06-08 | 2018-06-26 | 18 | 0 | 0 | 0 | |
| 11082 | 12123336Z | | | NIC | 2018-06-26 | 2018-06-26 | 0 | 0 | 0 | 0 | |
| 11083 | 12123336Z | | | NIC | 2018-06-26 | 2018-08-30 | 65 | 0 | 0 | 0 | |
| 11084 | 12123336Z | | | NIC | 2018-08-30 | 2018-10-03 | 34 | 0 | 0 | 0 | |
| 11085 | 12123336Z | | | NIC | 2019-08-15 | 2019-12-10 | 0 | 0 | 118 | 0 | |
| 11086 | 12123336Z | | | NIC | 2019-12-10 | 2020-01-06 | 0 | 0 | 28 | 0 | |
| 11087 | 12123336Z | | | NIC | 2020-01-06 | 2020-01-17 | 0 | 0 | 11 | 0 | |
| 11088 | 12123336Z | | | NIC | 2020-01-19 | 2020-02-19 | 0 | 0 | 32 | 0 | |
| 11089 | 12123336Z | | | NIC | 2020-02-19 | 2020-05-23 | 0 | 0 | 94 | 0 | |

| | A | C | D | H | K | L | U | V | X | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
| 11090 | 12123336Z | | | NIC | 2020-07-26 | 2020-07-28 | | 0 | 3 | 0 | |
| 11091 | 12124576P | | | NIC | 2022-05-12 | 2022-05-14 | 0 | | 3 | 0 | |
| 11092 | 12125812H | | | WF | 2022-03-03 | 2022-03-07 | | | | 5 | |
| 11093 | 12125812H | | | WF | 2022-03-07 | 2022-03-07 | 0 | | 0 | 1 | 0 |
| 11094 | 12126664Q | | | WF | 2018-12-18 | 2018-12-20 | | 0 | | 3 | 0 |
| 11095 | 12126664Q | | | WF | 2018-12-20 | 2018-12-20 | 0 | 0 | 0 | 0 | |
| 11096 | 12126893M | | | WF | 2021-01-11 | 2021-01-14 | | | | | 4 |
| 11097 | 12126893M | | | WF | 2021-01-14 | 2021-01-14 | 0 | 0 | 1 | 0 | |
| 11098 | 12130753M | | | WF | 2021-01-10 | 2021-01-18 | | | | | 9 |
| 11099 | 12130753M | | | WF | 2021-01-18 | 2021-01-19 | | 0 | 2 | 0 | 0 |
| 11100 | 12130753M | | | WF | 2021-01-19 | 2021-01-19 | 0 | 0 | 0 | 0 | |
| 11101 | 12130753M | | | WF | 2021-01-19 | 2021-01-21 | 0 | 2 | 0 | | 1 |
| 11102 | 12131476R | | | WF | 2020-03-20 | 2020-03-20 | | | | | 1 |
| 11103 | 12131476R | | | WF | 2020-03-23 | 2020-03-23 | | | | | 3 |
| 11104 | 12131476R | | | WF | 2020-03-23 | 2020-03-24 | 0 | 0 | 2 | 0 | |
| 11105 | 12133033R | | | WF | 2021-09-01 | 2021-09-01 | | | | | 1 |
| 11106 | 12133033R | | | WF | 2021-09-01 | 2021-09-05 | | | | | 4 |
| 11107 | 12133033R | | | WF | 2021-09-05 | 2021-09-06 | 0 | 0 | 2 | 0 | |
| 11108 | 12133079L | | | NIC | 2019-03-12 | 2019-03-19 | 8 | 0 | 0 | 0 | |
| 11109 | 12133079L | | | NIC | 2019-03-19 | 2019-04-11 | 23 | 0 | 0 | 0 | |
| 11110 | 12133079L | | | MDC | 2019-04-11 | 2019-04-29 | 19 | 0 | 0 | 0 | |
| 11111 | 12133079L | | | NIC | 2019-08-13 | 2019-08-26 | 14 | 0 | 0 | 0 | |
| 11112 | 12133079L | | | WF | 2020-06-03 | 2020-06-03 | 1 | 0 | 0 | 0 | |
| 11113 | 12133079L | | | WF | 2020-06-03 | 2020-06-11 | 8 | 0 | 0 | 0 | |
| 11114 | 12133079L | | | WF | 2020-06-11 | 2020-06-22 | 7 | 5 | 0 | 0 | |
| 11115 | 12133079L | | | WF | 2020-06-22 | 2020-06-22 | 0 | 0 | 0 | 0 | |
| 11116 | 12133079L | | | NIC | 2020-06-29 | 2020-08-04 | 0 | 0 | 37 | 0 | |
| 11117 | 12136412N | | | WF | 2020-04-16 | 2020-04-17 | | | | | 2 |
| 11118 | 12136412N | | | WF | 2022-01-06 | 2022-01-13 | | | | | 8 |
| 11119 | 12136412N | | | WF | 2022-01-13 | 2022-01-13 | 0 | 0 | 1 | 0 | |
| 11120 | 12136572Y | | | WF | 2021-08-10 | 2021-08-10 | | 0 | 1 | 0 | |
| 11121 | 12136572Y | | | WF | 2021-08-10 | 2021-08-27 | 0 | 0 | 18 | 0 | |
| 11122 | 12141752K | | | NIC | 2019-06-27 | 2019-07-22 | 0 | 0 | 26 | 0 | |
| 11123 | 12141752K | | | NIC | 2019-07-22 | 2019-08-02 | 0 | 0 | 11 | 0 | |
| 11124 | 12141967N | | | WF | 2021-04-22 | 2021-05-05 | | | | | 14 |
| 11125 | 12141967N | | | WF | 2021-05-05 | 2021-05-05 | 0 | 0 | 1 | 0 | |
| 11126 | 12143568L | | | WF | 2021-04-09 | 2021-04-09 | 0 | 0 | 1 | 0 | |
| 11127 | 12143568L | | | WF | 2021-04-09 | 2021-04-17 | 0 | 0 | 8 | 0 | |
| 11128 | 12143568L | | | WF | 2021-04-17 | 2021-04-17 | 0 | 0 | 0 | 0 | |
| 11129 | 12143669M | | | NIC | 2019-08-15 | 2019-08-19 | 0 | 0 | 5 | 0 | |
| 11130 | 12143669M | | | NIC | 2019-08-19 | 2019-08-22 | 0 | 0 | 3 | 0 | |
| 11131 | 12147099R | | | WF | 2020-09-03 | 2020-09-03 | | | | | 1 |
| 11132 | 12147099R | | | WF | 2020-09-03 | 2020-09-10 | | | | | 7 |
| 11133 | 12147099R | | | WF | 2020-09-10 | 2020-09-10 | 0 | 0 | 1 | 0 | |
| 11134 | 12149363H | | | MDC | 2019-11-05 | 2019-12-31 | 0 | 57 | 0 | 0 | |
| 11135 | 12149363H | | | NIC | 2019-12-31 | 2020-04-04 | 0 | 4 | 92 | 0 | |
| 11136 | 12149363H | | | WF | 2020-04-04 | 2020-04-04 | | | | | 1 |
| 11137 | 12149363H | | | WF | 2020-04-04 | 2020-04-16 | | | | | 12 |
| 11138 | 12149363H | | | WF | 2020-04-16 | 2020-04-16 | 0 | 0 | 1 | 0 | |
| 11139 | 12149363H | | | NIC | 2020-04-16 | 2020-07-01 | 0 | 0 | 77 | 0 | |
| 11140 | 12149363H | | | NIC | 2020-07-01 | 2020-07-27 | 0 | 0 | 26 | 0 | |
| 11141 | 12149363H | | | NIC | 2021-01-22 | 2021-01-29 | 0 | 0 | 8 | 0 | |
| 11142 | 12149363H | | | NIC | 2021-12-28 | 2022-01-11 | 0 | 0 | 15 | 0 | |
| 11143 | 12149692R | | | WF | 2020-05-20 | 2020-05-20 | | | | | 1 |
| 11144 | 12149692R | | | WF | 2020-05-20 | 2020-05-26 | | | | | 6 |
| 11145 | 12149692R | | | WF | 2020-05-26 | 2020-05-26 | 0 | 0 | 1 | 0 | |
| 11146 | 12150203Z | | | WF | 2021-10-17 | 2021-10-18 | | | | | 2 |
| 11147 | 12151917R | | | WF | 2018-11-08 | 2018-11-08 | 1 | 0 | 0 | 0 | |
| 11148 | 12151917R | | | WF | 2018-11-08 | 2018-11-12 | 4 | 0 | 0 | 0 | |
| 11149 | 12151917R | | | WF | 2018-11-12 | 2018-11-12 | 0 | 0 | 0 | 0 | |
| 11150 | 12152259K | | | WF | 2020-10-29 | 2020-10-30 | | | | | 2 |
| 11151 | 12152259K | | | WF | 2020-10-30 | 2020-10-30 | | | | | 0 |
| 11152 | 12152259K | | | WF | 2021-01-17 | 2021-01-28 | | | | | 12 |
| 11153 | 12152259K | | | WF | 2021-01-28 | 2021-01-28 | 1 | 0 | 0 | 0 | |
| 11154 | 12152259K | | | WF | 2021-07-30 | 2021-07-30 | | | | | 1 |
| 11155 | 12152259K | | | WF | 2021-07-30 | 2021-08-11 | | | | | 12 |
| 11156 | 12152259K | | | WF | 2021-08-11 | 2021-08-11 | 0 | 0 | 1 | 0 | |
| 11157 | 12154427L | | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | 1 | 0 | |
| 11158 | 12154427L | | | WF | 2021-05-04 | 2021-05-06 | 0 | 0 | 2 | 0 | |
| 11159 | 12154427L | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 0 | 0 | |
| 11160 | 12156544N | | | NIC | 2019-10-21 | 2019-11-29 | 0 | 0 | 40 | 0 | |
| 11161 | 12157572L | | | WF | 2020-06-29 | 2020-07-08 | | | | | 10 |
| 11162 | 12157780R | | | WF | 2020-03-31 | 2020-04-07 | | | | | 8 |
| 11163 | 12157780R | | | WF | 2020-04-07 | 2020-04-07 | 0 | 1 | 0 | 0 | |
| 11164 | 12161805H | | | WF | 2020-10-09 | 2020-10-09 | | | | | 1 |
| 11165 | 12161805H | | | WF | 2020-10-09 | 2020-10-13 | | | | | 4 |
| 11166 | 12161805H | | | WF | 2020-10-13 | 2020-10-13 | 0 | 1 | 0 | 0 | |
| 11167 | 12164929M | | | WF | 2020-10-29 | 2020-10-29 | 0 | 0 | 1 | 0 | |
| 11168 | 12164929M | | | WF | 2020-10-29 | 2020-11-04 | 0 | 0 | 6 | 0 | |
| 11169 | 12164929M | | | WF | 2020-11-04 | 2020-11-06 | 0 | 0 | 2 | 0 | |
| 11170 | 12166993Z | | | WF | 2018-09-27 | 2018-10-03 | | 0 | 7 | 0 | |
| 11171 | 12166993Z | | | WF | 2018-10-03 | 2018-10-03 | 0 | 0 | 0 | 0 | |
| 11172 | 12169251Y | | | WF | 2021-01-03 | 2021-01-07 | | | | | 5 |
| 11173 | 12169251Y | | | WF | 2021-01-07 | 2021-01-07 | 0 | 0 | 1 | 0 | |
| 11174 | 12170095Z | | | WF | 2020-09-16 | 2020-09-25 | 10 | 0 | 0 | 0 | |
| 11175 | 12170095Z | | | WF | 2020-09-25 | 2020-09-29 | 4 | 0 | 0 | 0 | |
| 11176 | 12170095Z | | | WF | 2020-09-29 | 2020-09-29 | 0 | 0 | 0 | 0 | |
| 11177 | 12170565N | | | WF | 2020-09-30 | 2020-10-02 | | | | | 3 |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11178 | 12170565N | | WF | 2020-10-02 | 2020-10-02 | 0 | 0 | 1 | | 0 |
| 11179 | 12173260K | | WF | 2021-08-10 | 2021-08-16 | | | | | 7 |
| 11180 | 12173260K | | WF | 2021-08-16 | 2021-08-17 | 0 | 0 | 2 | | 0 |
| 11181 | 12173438K | | WF | 2021-07-30 | 2021-08-06 | 0 | 0 | 8 | | 0 |
| 11182 | 12176896L | | NIC | 2018-09-12 | 2018-12-18 | 98 | 0 | 0 | | 0 |
| 11183 | 12176896L | | NIC | 2018-12-18 | 2019-04-25 | 0 | 0 | 128 | | 0 |
| 11184 | 12176896L | | NIC | 2019-04-25 | 2019-06-04 | 0 | 0 | 40 | | 0 |
| 11185 | 12180941J | | WF | 2022-04-12 | 2022-04-12 | 0 | 0 | 1 | | 0 |
| 11186 | 12180941J | | WF | 2022-04-12 | 2022-04-21 | 0 | 0 | 9 | | 0 |
| 11187 | 12180941J | | WF | 2022-04-21 | 2022-05-01 | 0 | 0 | 11 | | 0 |
| 11188 | 12180941J | | WF | 2022-05-02 | 2022-05-17 | 0 | 0 | 16 | | 0 |
| 11189 | 12181739Z | | NIC | 2019-09-14 | 2019-09-25 | 12 | 0 | 0 | | 0 |
| 11190 | 12181739Z | | NIC | 2019-09-25 | 2019-11-13 | 49 | 0 | 0 | | 0 |
| 11191 | 12181739Z | | MDC | 2020-06-18 | 2020-06-19 | 0 | 0 | 2 | | 0 |
| 11192 | 12181739Z | | NIC | 2021-08-23 | 2021-11-15 | 0 | 0 | 85 | | 0 |
| 11193 | 12181881H | | WF | 2021-03-12 | 2021-03-26 | 0 | 15 | 0 | | 0 |
| 11194 | 12182606H | | WF | 2020-12-29 | 2020-12-29 | | | | | 1 |
| 11195 | 12182606H | | WF | 2020-12-29 | 2021-01-03 | | | | | 5 |
| 11196 | 12182606H | | WF | 2021-01-03 | 2021-01-03 | 0 | 0 | 1 | | 0 |
| 11197 | 12183239Q | | WF | 2018-04-19 | 2018-04-19 | 0 | 0 | 1 | | 0 |
| 11198 | 12183239Q | | WF | 2018-04-19 | 2018-04-26 | 0 | 0 | 7 | | 0 |
| 11199 | 12183239Q | | WF | 2018-04-26 | 2018-04-26 | 0 | 0 | 0 | | 0 |
| 11200 | 12183239Q | | WF | 2018-05-23 | 2018-06-22 | 0 | 0 | 31 | | 0 |
| 11201 | 12183239Q | | WF | 2018-06-22 | 2018-10-16 | 0 | 0 | 116 | | 0 |
| 11202 | 12183239Q | | WF | 2018-10-16 | 2019-05-07 | 0 | 0 | 203 | | 0 |
| 11203 | 12183239Q | | WF | 2019-05-07 | 2019-06-05 | 0 | 0 | 29 | | 0 |
| 11204 | 12183239Q | | WF | 2019-06-07 | 2019-06-08 | 0 | 0 | 2 | | 0 |
| 11205 | 12183239Q | | WF | 2019-06-08 | 2019-06-17 | 0 | 0 | 9 | | 0 |
| 11206 | 12185390Y | | WF | 2018-04-12 | 2018-04-18 | 0 | 0 | 7 | | 0 |
| 11207 | 12185390Y | | WF | 2018-04-18 | 2018-04-18 | 0 | 0 | 0 | | 0 |
| 11208 | 12187039M | | MDC | 2018-04-13 | 2018-04-15 | 3 | 0 | 0 | | 0 |
| 11209 | 12187039M | | MDC | 2018-04-18 | 2018-05-08 | 21 | 0 | 0 | | 0 |
| 11210 | 12187039M | | WF | 2018-05-08 | 2018-05-08 | 1 | 0 | 0 | | 0 |
| 11211 | 12187039M | | WF | 2018-05-08 | 2018-05-31 | 23 | 0 | 0 | | 0 |
| 11212 | 12188189M | | MDC | 2020-09-17 | 2020-09-17 | 0 | 0 | 1 | | 0 |
| 11213 | 12189939H | | WF | 2020-09-11 | 2020-09-15 | | | | | 5 |
| 11214 | 12189939H | | WF | 2020-09-16 | 2020-09-16 | 2 | 0 | 0 | | 0 |
| 11215 | 12190288Y | | NIC | 2019-10-02 | 2019-10-08 | 0 | 0 | 7 | | 0 |
| 11216 | 12190288Y | | WF | 2021-02-10 | 2021-02-22 | 0 | 0 | 13 | | 0 |
| 11217 | 12190288Y | | WF | 2021-02-22 | 2021-02-23 | 0 | 0 | 1 | | 0 |
| 11218 | 12190288Y | | WF | 2021-02-23 | 2021-02-23 | 0 | 0 | 0 | | 0 |
| 11219 | 12190288Y | | WF | 2021-02-23 | 2021-02-23 | 0 | 0 | 0 | | 0 |
| 11220 | 12190288Y | | NIC | 2021-02-23 | 2021-03-18 | 0 | 0 | 23 | | 0 |
| 11221 | 12190288Y | | NIC | 2021-03-18 | 2021-03-23 | 0 | 0 | 5 | | 0 |
| 11222 | 12190288Y | | WF | 2021-03-23 | 2021-03-24 | 0 | 0 | 2 | | 0 |
| 11223 | 12190288Y | | WF | 2021-03-24 | 2021-04-13 | 0 | 0 | 20 | | 0 |
| 11224 | 12191060Q | | WF | 2022-06-25 | 2022-06-30 | 0 | 0 | 6 | | 0 |
| 11225 | 12191060Q | | WF | 2022-06-30 | 2022-06-30 | 0 | 0 | 0 | | 0 |
| 11226 | 12195290M | | WF | 2020-08-20 | 2020-09-02 | | | | | 14 |
| 11227 | 12195643Q | | WF | 2018-03-18 | 2018-05-18 | 55 | 0 | 0 | | 0 |
| 11228 | 12195643Q | | WF | 2018-05-18 | 2018-05-18 | 0 | 0 | 0 | | 0 |
| 11229 | 12201386J | | WF | 2021-12-06 | 2021-12-25 | 0 | 0 | 20 | | 0 |
| 11230 | 12201386J | | WF | 2021-12-25 | 2021-12-25 | 0 | 0 | 0 | | 0 |
| 11231 | 12202831Q | | WF | 2021-10-27 | 2021-11-05 | | | | | 10 |
| 11232 | 12202831Q | | WF | 2021-11-05 | 2021-11-06 | 0 | 0 | 2 | | 0 |
| 11233 | 12203084Q | | WF | 2020-11-28 | 2020-12-04 | | | | | 7 |
| 11234 | 12203084Q | | WF | 2020-12-04 | 2020-12-04 | 0 | 1 | 0 | | 0 |
| 11235 | 12203084Q | | WF | 2021-01-04 | 2021-01-11 | 0 | 8 | 0 | | 0 |
| 11236 | 12203084Q | | WF | 2021-01-11 | 2021-01-11 | 0 | 0 | 0 | | 0 |
| 11237 | 12210051R | | WF | 2021-05-02 | 2021-05-10 | | | | | 9 |
| 11238 | 12210051R | | WF | 2021-05-10 | 2021-05-10 | 0 | 0 | 1 | | 0 |
| 11239 | 12210138Y | | WF | 2020-04-14 | 2020-04-14 | 1 | 0 | 0 | | 0 |
| 11240 | 12210138Y | | WF | 2020-04-14 | 2020-04-21 | 7 | 0 | 0 | | 0 |
| 11241 | 12210138Y | | WF | 2020-04-21 | 2020-04-21 | 0 | 0 | 0 | | 0 |
| 11242 | 12211812R | | WF | 2020-07-01 | 2020-07-07 | | | | | 7 |
| 11243 | 12211812R | | WF | 2020-07-07 | 2020-07-08 | 0 | 0 | 2 | | 0 |
| 11244 | 12212284R | | WF | 2022-06-28 | 2022-06-30 | | | | | 3 |
| 11245 | 12217526K | | NIC | 2018-11-01 | 2018-11-09 | 9 | 0 | 0 | | 0 |
| 11246 | 12217526K | | NIC | 2018-11-09 | 2018-12-01 | 22 | 0 | 0 | | 0 |
| 11247 | 12217526K | | NIC | 2018-12-01 | 2018-12-31 | 30 | 0 | 0 | | 0 |
| 11248 | 12217526K | | NIC | 2020-02-14 | 2020-02-19 | 0 | 0 | 6 | | 0 |
| 11249 | 12217526K | | WF | 2020-10-01 | 2020-10-05 | | | | | 5 |
| 11250 | 12217526K | | WF | 2020-10-05 | 2020-10-05 | 0 | 0 | 1 | | 0 |
| 11251 | 12217985L | | WF | 2021-08-25 | 2021-08-25 | 0 | 0 | 1 | | 0 |
| 11252 | 12217985L | | WF | 2021-09-10 | 2021-09-10 | 0 | 0 | 17 | | 0 |
| 11253 | 12217985L | | WF | 2021-09-10 | 2021-09-10 | 0 | 0 | 0 | | 0 |
| 11254 | 12218133R | | WF | 2021-09-01 | 2021-09-01 | 0 | 0 | 1 | | 0 |
| 11255 | 12218133R | | WF | 2021-09-01 | 2021-09-03 | 0 | 0 | 2 | | 0 |
| 11256 | 12218133R | | WF | 2021-09-03 | 2021-09-03 | 0 | 0 | 0 | | 0 |
| 11257 | 12221208Y | | NIC | 2019-01-27 | 2019-01-27 | 1 | 0 | 0 | | 0 |
| 11258 | 12221208Y | | NIC | 2019-01-27 | 2019-03-19 | 38 | 13 | 0 | | 0 |
| 11259 | 12221208Y | | NIC | 2019-03-19 | 2019-05-08 | 0 | 0 | 50 | | 0 |
| 11260 | 12224620Z | | WF | 2020-02-12 | 2020-02-14 | 0 | 0 | 3 | | 0 |
| 11261 | 12224620Z | | WF | 2020-02-14 | 2020-02-14 | 0 | 0 | 0 | | 0 |
| 11262 | 12228379H | | WF | 2021-01-29 | 2021-01-30 | | | | | 2 |
| 11263 | 12228379H | | WF | 2021-01-30 | 2021-01-31 | | | | | 1 |
| 11264 | 12231760L | | WF | 2020-11-29 | 2020-12-07 | | | | | 9 |
| 11265 | 12231760L | | WF | 2020-12-07 | 2020-12-07 | 0 | 0 | 1 | | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12231873P | | | WF | 2020-12-04 | 2020-12-06 | | | | | 3 |
| 12231873P | | | WF | 2020-12-06 | 2020-12-07 | 0 | 0 | 2 | | 0 |
| 12231873P | | | WF | 2020-12-07 | 2020-12-07 | 0 | 0 | 0 | | 0 |
| 12231873P | | | WF | 2020-12-18 | 2020-12-28 | | | | | 11 |
| 12231873P | | | WF | 2020-12-28 | 2020-12-28 | 0 | 0 | 1 | | 0 |
| 12233588P | | | WF | 2021-12-13 | 2021-12-13 | | | | | 1 |
| 12233588P | | | WF | 2021-12-13 | 2021-12-13 | | | | | 8 |
| 12233588P | | | WF | 2021-12-21 | 2021-12-21 | 0 | 0 | 1 | | 0 |
| 12234632M | | | WF | 2021-08-18 | 2021-08-23 | | | | | 6 |
| 12234632M | | | WF | 2021-08-23 | 2021-08-24 | 0 | 0 | 2 | | 0 |
| 12238556R | | | WF | 2021-02-09 | 2021-02-09 | | | | | 1 |
| 12238556R | | | WF | 2021-02-09 | 2021-02-20 | | | | | 11 |
| 12238556R | | | WF | 2021-02-20 | 2021-02-20 | 0 | 0 | 1 | | 0 |
| 12238556R | | | WF | 2022-03-03 | 2022-03-04 | | | | | 2 |
| 12238556R | | | WF | 2022-03-04 | 2022-03-04 | | | | | |
| 12240902K | | | WF | 2018-05-15 | 2018-05-15 | 1 | 0 | 0 | | 0 |
| 12240902K | | | WF | 2018-05-15 | 2018-05-18 | 3 | 0 | 0 | | 0 |
| 12240902K | | | WF | 2018-05-18 | 2018-05-18 | 0 | 0 | 0 | | 0 |
| 12242871P | | | WF | 2021-02-13 | 2021-02-20 | | | | | 8 |
| 12242871P | | | WF | 2021-02-20 | 2021-02-20 | 0 | 0 | 1 | | 0 |
| 12244864Y | | | WF | 2020-05-07 | 2020-05-19 | | | | | 13 |
| 12244864Y | | | WF | 2020-05-19 | 2020-05-19 | 0 | 0 | 1 | | 0 |
| 12244864Y | | | WF | 2020-06-26 | 2020-07-07 | | | | | 12 |
| 12244864Y | | | WF | 2020-07-07 | 2020-07-07 | 0 | 0 | 1 | | 0 |
| 12244864Y | | | WF | 2020-08-19 | 2020-08-19 | | | | | 1 |
| 12244864Y | | | WF | 2020-08-19 | 2020-08-26 | | | | | 7 |
| 12244864Y | | | WF | 2020-08-26 | 2020-09-01 | 0 | 0 | 7 | | 0 |
| 12244864Y | | | WF | 2020-09-01 | 2020-09-01 | 0 | 0 | 0 | | 0 |
| 12244864Y | | | WF | 2020-10-05 | 2020-10-09 | | | | | 5 |
| 12244864Y | | | WF | 2020-10-09 | 2020-10-09 | 0 | 0 | 1 | | 0 |
| 12244864Y | | | WF | 2020-12-15 | 2020-12-19 | | | | | 5 |
| 12244864Y | | | WF | 2020-12-19 | 2020-12-19 | 0 | 0 | 1 | | 0 |
| 12244864Y | | | WF | 2021-09-25 | 2021-10-07 | | | | | 13 |
| 12244864Y | | | WF | 2021-10-07 | 2021-10-07 | 0 | 0 | 1 | | 0 |
| 12245164K | | | NIC | 2022-02-27 | 2022-03-09 | 0 | 0 | 11 | | 0 |
| 12245164K | | | NIC | 2022-03-09 | 2022-03-16 | 0 | 0 | 7 | | 0 |
| 12245164K | | | NIC | 2022-03-16 | 2022-03-19 | 0 | 0 | 3 | | 0 |
| 12245164K | | | WF | 2022-03-19 | 2022-03-24 | | | | | 6 |
| 12245164K | | | WF | 2022-03-24 | 2022-03-24 | 0 | 0 | 1 | | 0 |
| 12245164K | | | NIC | 2022-03-24 | 2022-03-29 | 0 | 0 | 6 | | 0 |
| 12253918N | | | WF | 2018-07-31 | 2018-08-07 | 0 | 0 | 8 | | 0 |
| 12253918N | | | WF | 2018-08-07 | 2018-08-07 | 0 | 0 | 0 | | 0 |
| 12261135J | | | WF | 2018-03-18 | 2018-07-19 | 0 | 0 | 117 | | 0 |
| 12264912K | | | NIC | 2019-03-08 | 2019-03-11 | 0 | 0 | 4 | | 0 |
| 12264912K | | | NIC | 2021-04-08 | 2021-04-08 | 0 | 0 | 25 | | 0 |
| 12264912K | | | NIC | 2021-04-08 | 2021-06-23 | 0 | 0 | 76 | | 0 |
| 12264912K | | | NIC | 2021-06-23 | 2021-09-03 | 0 | 0 | 72 | | 0 |
| 12264912K | | | NIC | 2021-09-16 | 2021-11-06 | 0 | 0 | 52 | | 0 |
| 12264912K | | | NIC | 2021-11-06 | 2021-11-17 | 0 | 0 | 11 | | 0 |
| 12264912K | | | NIC | 2021-11-17 | 2021-12-30 | 0 | 0 | 43 | | 0 |
| 12264912K | | | WF | 2021-12-30 | 2022-01-21 | 0 | 0 | 23 | | 0 |
| 12264912K | | | WF | 2022-01-21 | 2022-01-21 | 0 | 0 | 0 | | 0 |
| 12264912K | | | NIC | 2022-02-10 | 2022-03-16 | 0 | 0 | 35 | | 0 |
| 12264912K | | | NIC | 2022-03-16 | 2022-06-30 | 0 | 106 | 0 | | 0 |
| 12270137L | | | WF | 2018-03-20 | 2018-04-11 | 17 | 0 | 0 | | 0 |
| 12270137L | | | WF | 2018-04-11 | 2018-04-16 | 5 | 0 | 0 | | 0 |
| 12270137L | | | WF | 2018-04-16 | 2018-05-14 | 28 | 0 | 0 | | 0 |
| 12270137L | | | WF | 2018-05-14 | 2018-05-17 | 3 | 0 | 0 | | 0 |
| 12270137L | | | WF | 2018-05-17 | 2018-05-17 | 0 | 0 | 0 | | 0 |
| 12272903M | | | NIC | 2018-09-19 | 2018-10-10 | 22 | 0 | 0 | | 0 |
| 12272903M | | | NIC | 2019-02-11 | 2019-02-25 | 15 | 0 | 0 | | 0 |
| 12274593J | | | WF | 2021-04-11 | 2021-04-13 | | | | | 3 |
| 12274593J | | | WF | 2021-04-13 | 2021-04-22 | 0 | 0 | 10 | | 0 |
| 12274593J | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 0 | | 0 |
| 12278093H | | | WF | 2022-02-23 | 2022-03-03 | | | | | 9 |
| 12282000Y | | | WF | 2020-09-27 | 2020-10-09 | | | | | 13 |
| 12282000Y | | | WF | 2020-10-09 | 2020-10-09 | 0 | 0 | 1 | | 0 |
| 12285883H | | | WF | 2018-11-05 | 2018-11-07 | 3 | 0 | 0 | | 0 |
| 12286674J | | | MDC | 2020-05-15 | 2020-07-22 | 0 | 0 | 69 | | 0 |
| 12289904J | | | WF | 2021-10-07 | 2021-10-07 | 0 | 0 | 1 | | 0 |
| 12289904J | | | WF | 2021-10-07 | 2021-10-11 | 0 | 0 | 4 | | 0 |
| 12289904J | | | WF | 2021-10-11 | 2021-10-11 | 0 | 0 | 0 | | 0 |
| 12291593P | | | WF | 2020-07-24 | 2020-07-25 | | | | | 2 |
| 12291593P | | | WF | 2020-07-25 | 2020-07-31 | | | | | 6 |
| 12291593P | | | WF | 2020-07-31 | 2020-07-31 | 0 | 0 | 1 | | 0 |
| 12295491H | | | MDC | 2019-03-21 | 2019-04-02 | 13 | 0 | 0 | | 0 |
| 12295491H | | | MDC | 2019-04-04 | 2019-05-30 | 57 | 0 | 0 | | 0 |
| 12295491H | | | MDC | 2019-06-04 | 2019-07-15 | 42 | 0 | 0 | | 0 |
| 12295491H | | | MDC | 2019-07-17 | 2019-08-05 | 20 | 0 | 0 | | 0 |
| 12295491H | | | MDC | 2019-08-07 | 2019-08-30 | 24 | 0 | 0 | | 0 |
| 12295491H | | | MDC | 2019-09-01 | 2019-09-26 | 26 | 0 | 0 | | 0 |
| 12295491H | | | MDC | 2019-09-27 | 2019-10-14 | 18 | 0 | 0 | | 0 |
| 12295491H | | | MDC | 2019-10-18 | 2019-10-27 | 10 | 0 | 0 | | 0 |
| 12295491H | | | NIC | 2019-10-29 | 2019-11-04 | 7 | 0 | 0 | | 0 |
| 12295491H | | | NIC | 2019-11-04 | 2019-12-05 | 31 | 0 | 0 | | 0 |
| 12295491H | | | MDC | 2019-12-05 | 2019-12-30 | 26 | 0 | 0 | | 0 |
| 12295491H | | | MDC | 2020-03-19 | 2020-03-20 | 2 | 0 | 0 | | 0 |
| 12295491H | | | NIC | 2021-03-20 | 2021-03-22 | 3 | 0 | 0 | | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12295491H | | | NIC | 2021-03-22 | 2021-04-07 | 16 | 0 | 0 | | 0 |
| 12295491H | | | NIC | 2021-04-07 | 2021-04-14 | 7 | 0 | 0 | | 0 |
| 12295491H | | | NIC | 2021-04-14 | 2021-05-03 | 18 | 1 | 0 | | 0 |
| 12295491H | | | NIC | 2022-02-06 | 2022-03-16 | 0 | 0 | 39 | | 0 |
| 12295491H | | | WF | 2022-03-16 | 2022-03-16 | 0 | 0 | 1 | | 0 |
| 12295491H | | | WF | 2022-03-16 | 2022-03-21 | 0 | 0 | 5 | | 0 |
| 12295491H | | | WF | 2022-03-21 | 2022-03-22 | 0 | 0 | 1 | | 0 |
| 12295491H | | | WF | 2022-03-22 | 2022-03-24 | 0 | 0 | 3 | | 0 |
| 12295491H | | | NIC | 2022-03-24 | 2022-04-06 | 0 | 0 | 13 | | 0 |
| 12295491H | | | NIC | 2022-04-06 | 2022-05-09 | 0 | 0 | 33 | | 0 |
| 12295491H | | | NIC | 2022-05-09 | 2022-05-20 | 0 | 0 | 11 | | 0 |
| 12295491H | | | WF | 2022-05-20 | 2022-05-25 | 0 | 0 | 6 | | 0 |
| 12295491H | | | WF | 2022-05-25 | 2022-05-25 | 0 | 0 | 0 | | 0 |
| 12295491H | | | WF | 2022-05-25 | 2022-06-30 | 0 | 0 | 36 | | 0 |
| 12296558H | | | NIC | 2018-08-07 | 2018-08-24 | 16 | 2 | 0 | | 0 |
| 12297437J | | | WF | 2021-09-22 | 2021-09-28 | | | | | 7 |
| 12299343L | | | WF | 2020-03-10 | 2020-03-17 | | | | | 8 |
| 12299343L | | | WF | 2020-03-17 | 2020-03-17 | 0 | 0 | 1 | | 0 |
| 12303394M | | | WF | 2020-07-10 | 2020-07-10 | | | | | 1 |
| 12303394M | | | WF | 2020-07-17 | 2020-07-17 | | | | | 7 |
| 12303394M | | | WF | 2020-07-17 | 2020-07-17 | 0 | 1 | 0 | | 0 |
| 12303478P | | | NIC | 2022-01-13 | 2022-01-15 | 0 | 0 | 3 | | 0 |
| 12307786P | | | WF | 2020-12-03 | 2020-12-15 | | | | | 13 |
| 12307786P | | | WF | 2020-12-15 | 2020-12-15 | 0 | 0 | 1 | | 0 |
| 12309158R | | | WF | 2021-07-22 | 2021-08-09 | 0 | 0 | 19 | | 0 |
| 12309330Y | | | WF | 2020-08-21 | 2020-08-31 | | | | | 10 |
| 12309330Y | | | WF | 2020-08-31 | 2020-08-31 | 0 | 0 | 1 | | 0 |
| 12310859Q | | | WF | 2021-10-22 | 2021-10-22 | 0 | 0 | 1 | | 0 |
| 12310859Q | | | WF | 2021-10-22 | 2021-11-14 | 0 | 0 | 23 | | 0 |
| 12310859Q | | | WF | 2021-11-14 | 2021-11-15 | 0 | 0 | 1 | | 0 |
| 12310859Q | | | WF | 2021-11-15 | 2021-11-15 | 0 | 0 | 0 | | 0 |
| 12310859Q | | | NIC | 2021-12-31 | 2022-01-02 | 0 | 0 | 3 | | 0 |
| 12310859Q | | | WF | 2022-01-02 | 2022-01-11 | 0 | 0 | 10 | | 0 |
| 12310859Q | | | WF | 2022-01-11 | 2022-01-11 | 0 | 0 | 0 | | 0 |
| 12310859Q | | | NIC | 2022-01-11 | 2022-02-16 | 0 | 0 | 36 | | 0 |
| 12316529L | | | NIC | 2019-01-03 | 2019-01-17 | 0 | 0 | 15 | | 0 |
| 12319642Q | | | WF | 2021-07-21 | 2021-07-21 | | | | | 1 |
| 12319642Q | | | WF | 2021-07-21 | 2021-07-21 | | | | | 1 |
| 12319642Q | | | WF | 2021-07-22 | 2021-07-22 | | | | | 0 |
| 12319642Q | | | WF | 2021-07-22 | 2021-07-30 | | | | | 8 |
| 12319642Q | | | WF | 2021-07-30 | 2021-07-30 | 0 | 0 | 1 | | 0 |
| 12320920R | | | WF | 2020-02-07 | 2020-02-07 | 0 | 0 | 4 | | 0 |
| 12324410Z | | | NIC | 2019-12-17 | 2020-02-19 | 65 | 0 | 0 | | 0 |
| 12324410Z | | | NIC | 2020-02-19 | 2020-03-06 | 16 | 0 | 0 | | 0 |
| 12324410Z | | | NIC | 2020-03-06 | 2020-03-25 | 19 | 0 | 0 | | 0 |
| 12324410Z | | | MDC | 2020-04-21 | 2020-07-27 | 98 | 0 | 0 | | 0 |
| 12324410Z | | | NIC | 2020-07-27 | 2020-08-18 | 23 | 0 | 0 | | 0 |
| 12324410Z | | | WF | 2020-08-25 | 2020-09-01 | | | | | 8 |
| 12324410Z | | | WF | 2020-09-01 | 2020-09-01 | 1 | 0 | 0 | | 0 |
| 12324410Z | | | WF | 2020-09-01 | 2020-09-01 | 0 | 0 | 0 | | 0 |
| 12324410Z | | | WF | 2022-01-17 | 2022-01-18 | 0 | 0 | 2 | | 0 |
| 12324410Z | | | WF | 2022-01-18 | 2022-01-18 | 0 | 0 | 0 | | 0 |
| 12324410Z | | | NIC | 2022-01-18 | 2022-02-08 | 0 | 0 | 22 | | 0 |
| 12324410Z | | | NIC | 2022-02-08 | 2022-03-08 | 0 | 0 | 28 | | 0 |
| 12324410Z | | | NIC | 2022-05-04 | 2022-05-06 | 0 | 0 | 3 | | 0 |
| 12324410Z | | | NIC | 2022-05-06 | 2022-05-10 | 0 | 0 | 4 | | 0 |
| 12328159L | | | WF | 2020-09-11 | 2020-09-24 | 0 | 0 | 14 | | 0 |
| 12328159L | | | WF | 2020-09-24 | 2020-09-24 | 0 | 0 | 0 | | 0 |
| 12329316M | | | MDC | 2018-06-01 | 2018-06-21 | 0 | 0 | 21 | | 0 |
| 12329316M | | | NIC | 2018-08-29 | 2018-08-30 | 0 | 0 | 2 | | 0 |
| 12329316M | | | NIC | 2018-08-30 | 2019-01-31 | 0 | 0 | 154 | | 0 |
| 12329316M | | | NIC | 2019-02-20 | 2019-02-25 | 0 | 0 | 6 | | 0 |
| 12334847R | | | WF | 2021-02-05 | 2021-02-13 | | | | | 9 |
| 12338001M | | | MDC | 2018-07-27 | 2018-07-27 | 1 | 0 | 0 | | 0 |
| 12338001M | | | NIC | 2018-09-06 | 2018-10-05 | 30 | 0 | 0 | | 0 |
| 12338001M | | | NIC | 2018-10-05 | 2018-10-19 | 14 | 0 | 0 | | 0 |
| 12338001M | | | NIC | 2018-10-19 | 2018-12-10 | 52 | 0 | 0 | | 0 |
| 12338001M | | | NIC | 2018-12-10 | 2019-01-31 | 52 | 0 | 0 | | 0 |
| 12338001M | | | NIC | 2021-08-30 | 2021-09-15 | 0 | 17 | 0 | | 0 |
| 12338001M | | | NIC | 2021-09-15 | 2021-09-15 | 0 | 0 | 0 | | 0 |
| 12338001M | | | WF | 2021-09-15 | 2021-10-27 | 0 | 42 | 0 | | 0 |
| 12338001M | | | WF | 2021-10-27 | 2021-10-27 | 0 | 0 | 0 | | 0 |
| 12339337Y | | | NIC | 2020-05-26 | 2020-08-03 | 0 | 0 | 70 | | 0 |
| 12339337Y | | | NIC | 2020-08-04 | 2020-08-22 | 0 | 0 | 19 | | 0 |
| 12339337Y | | | NIC | 2020-10-03 | 2021-03-02 | 0 | 0 | 151 | | 0 |
| 12339337Y | | | MDC | 2021-03-02 | 2021-04-05 | 0 | 0 | 35 | | 0 |
| 12339337Y | | | NIC | 2021-04-05 | 2021-04-16 | 0 | 0 | 12 | | 0 |
| 12339337Y | | | NIC | 2021-04-16 | 2021-05-06 | 0 | 0 | 20 | | 0 |
| 12342694Z | | | WF | 2021-03-07 | 2021-03-09 | | | | | 3 |
| 12345223L | | | WF | 2021-04-03 | 2021-04-03 | | | | | 1 |
| 12345223L | | | WF | 2021-04-03 | 2021-04-12 | | | | | 9 |
| 12345223L | | | WF | 2021-04-12 | 2021-04-12 | 0 | 0 | 1 | | 0 |
| 12346825J | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 0 | | 0 |
| 12346825J | | | WF | 2021-09-20 | 2021-09-27 | | | | | 7 |
| 12347701R | | | WF | 2018-03-18 | 2018-05-21 | 58 | 0 | 0 | | 0 |
| 12347701R | | | WF | 2018-05-21 | 2018-05-21 | 0 | 0 | 0 | | 0 |
| 12347701R | | | NIC | 2018-05-21 | 2018-05-22 | 1 | 0 | 0 | | 0 |
| 12347701R | | | NIC | 2018-05-22 | 2018-07-06 | 45 | 0 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11442 | 12347701R | | | NIC | 2018-07-06 | 2018-08-08 | 33 | 0 | 0 | 0 | |
| 11443 | 12347701R | | | MDC | 2018-08-09 | 2018-12-14 | 128 | 0 | 0 | 0 | |
| 11444 | 12347701R | | | MDC | 2018-12-16 | 2018-12-18 | 3 | 0 | 0 | 0 | |
| 11445 | 12347701R | | | MDC | 2018-12-19 | 2018-12-24 | 6 | 0 | 0 | 0 | |
| 11446 | 12347701R | | | MDC | 2018-12-26 | 2019-01-21 | 27 | 0 | 0 | 0 | |
| 11447 | 12347701R | | | MDC | 2019-01-23 | 2019-01-30 | 8 | 0 | 0 | 0 | |
| 11448 | 12347701R | | | MDC | 2019-01-31 | 2019-02-03 | 4 | 0 | 0 | 0 | |
| 11449 | 12347701R | | | MDC | 2019-02-10 | 2019-02-25 | 16 | 0 | 0 | 0 | |
| 11450 | 12347701R | | | NIC | 2019-02-25 | 2019-03-05 | 9 | 0 | 0 | 0 | |
| 11451 | 12347701R | | | WF | 2019-03-05 | 2019-03-05 | 1 | 0 | 0 | 0 | |
| 11452 | 12347701R | | | WF | 2019-03-05 | 2019-03-07 | 2 | 0 | 0 | 0 | |
| 11453 | 12347701R | | | WF | 2019-03-07 | 2019-03-07 | 0 | 0 | 0 | 0 | |
| 11454 | 12347701R | | | NIC | 2019-03-07 | 2019-03-19 | 13 | 0 | 0 | 0 | |
| 11455 | 12347701R | | | NIC | 2019-03-19 | 2019-08-16 | 58 | 92 | 0 | 0 | |
| 11456 | 12347701R | | | NIC | 2019-08-16 | 2019-10-17 | 0 | 0 | 62 | 0 | |
| 11457 | 12347701R | | | NIC | 2020-02-03 | 2020-03-26 | 0 | 0 | 53 | 0 | |
| 11458 | 12347701R | | | NIC | 2020-11-24 | 2020-11-28 | 0 | 0 | 5 | 0 | |
| 11459 | 12347701R | | | NIC | 2020-11-28 | 2021-03-18 | 0 | 0 | 110 | 0 | |
| 11460 | 12347701R | | | MDC | 2021-03-19 | 2021-04-05 | 0 | 0 | 18 | 0 | |
| 11461 | 12347701R | | | NIC | 2021-04-05 | 2021-06-17 | 0 | 0 | 74 | 0 | |
| 11462 | 12347701R | | | WF | 2021-12-18 | 2021-12-18 | 0 | 0 | 1 | 0 | |
| 11463 | 12347701R | | | WF | 2021-12-18 | 2021-12-18 | 0 | 0 | 0 | 0 | |
| 11464 | 12347701R | | | WF | 2021-12-18 | 2021-12-28 | 0 | 0 | 10 | 0 | |
| 11465 | 12347701R | | | WF | 2021-12-28 | 2021-12-28 | 0 | 0 | 0 | 0 | |
| 11466 | 12348439Z | | | WF | 2020-12-10 | 2020-12-10 | | | | 1 | |
| 11467 | 12348439Z | | | WF | 2020-12-10 | 2020-12-23 | | | | 13 | |
| 11468 | 12348439Z | | | WF | 2020-12-23 | 2020-12-23 | 0 | 0 | 1 | 0 | |
| 11469 | 12357117R | | | WF | 2020-08-15 | 2020-08-26 | | | | 12 | |
| 11470 | 12357117R | | | WF | 2020-08-26 | 2020-08-26 | 0 | 0 | 1 | 0 | |
| 11471 | 12357117R | | | WF | 2020-10-08 | 2020-10-16 | | | | 9 | |
| 11472 | 12357117R | | | WF | 2020-10-16 | 2020-10-17 | 0 | 0 | 2 | 0 | |
| 11473 | 12357176R | | | WF | 2021-07-23 | 2021-07-23 | 0 | 0 | 1 | 0 | |
| 11474 | 12357176R | | | WF | 2021-07-23 | 2021-08-10 | 0 | 0 | 19 | 0 | |
| 11475 | 12358905L | | | NIC | 2019-02-05 | 2019-03-04 | 0 | 0 | 28 | 0 | |
| 11476 | 12359548Q | | | NIC | 2021-10-21 | 2021-10-28 | 7 | 0 | 1 | 0 | |
| 11477 | 12362037K | | | WF | 2020-05-23 | 2020-05-28 | | | | 6 | |
| 11478 | 12362037K | | | WF | 2020-05-28 | 2020-05-29 | 0 | 0 | 2 | 0 | |
| 11479 | 12362037K | | | WF | 2020-05-29 | 2020-05-29 | 0 | 0 | 0 | 0 | |
| 11480 | 12362037K | | | WF | 2020-11-21 | 2020-11-21 | | | | 1 | |
| 11481 | 12362037K | | | WF | 2020-11-21 | 2020-11-21 | | | | 0 | |
| 11482 | 12362037K | | | WF | 2020-11-21 | 2020-11-23 | | | | 2 | |
| 11483 | 12362037K | | | WF | 2020-11-23 | 2020-11-25 | 0 | 0 | 3 | 0 | |
| 11484 | 12362037K | | | WF | 2020-11-25 | 2020-11-25 | 0 | 0 | 0 | 0 | |
| 11485 | 12362037K | | | WF | 2021-01-27 | 2021-01-27 | 0 | 0 | 1 | 0 | |
| 11486 | 12362037K | | | WF | 2021-01-27 | 2021-01-31 | 0 | 0 | 4 | 0 | |
| 11487 | 12362037K | | | WF | 2021-01-31 | 2021-02-11 | 0 | 0 | 12 | 0 | |
| 11488 | 12362037K | | | WF | 2021-02-11 | 2021-02-11 | 0 | 0 | 0 | 0 | |
| 11489 | 12362037K | | | WF | 2021-03-24 | 2021-03-31 | 0 | 0 | 8 | 0 | |
| 11490 | 12362037K | | | WF | 2021-03-31 | 2021-04-01 | 0 | 0 | 2 | 0 | |
| 11491 | 12362037K | | | WF | 2021-04-01 | 2021-04-08 | 0 | 0 | 7 | 0 | |
| 11492 | 12362037K | | | WF | 2021-04-08 | 2021-04-09 | 0 | 0 | 1 | 0 | |
| 11493 | 12362240P | | | WF | 2021-03-14 | 2021-03-20 | | | | 7 | |
| 11494 | 12362240P | | | WF | 2021-03-20 | 2021-03-20 | 0 | 0 | 1 | 0 | |
| 11495 | 12362331J | | | NIC | 2022-02-14 | 2022-02-21 | 8 | 0 | 0 | 0 | |
| 11496 | 12362331J | | | NIC | 2022-02-21 | 2022-03-18 | 25 | 0 | 0 | 0 | |
| 11497 | 12362425Z | | | MDC | 2019-09-25 | 2019-09-26 | 2 | 0 | 0 | 0 | |
| 11498 | 12362425Z | | | MDC | 2019-12-21 | 2020-01-03 | 14 | 0 | 0 | 0 | |
| 11499 | 12362425Z | | | NIC | 2020-03-02 | 2020-03-06 | 5 | 0 | 0 | 0 | |
| 11500 | 12362425Z | | | NIC | 2020-03-06 | 2020-05-23 | 61 | 0 | 17 | 0 | |
| 11501 | 12362425Z | | | NIC | 2020-05-23 | 2020-05-29 | 0 | 0 | 6 | 0 | |
| 11502 | 12362425Z | | | NIC | 2020-05-29 | 2020-07-02 | 0 | 0 | 34 | 0 | |
| 11503 | 12362425Z | | | NIC | 2020-07-02 | 2020-08-07 | 0 | 0 | 36 | 0 | |
| 11504 | 12362425Z | | | NIC | 2020-08-07 | 2020-08-21 | 0 | 0 | 15 | 0 | |
| 11505 | 12362425Z | | | NIC | 2020-09-18 | 2020-09-23 | 0 | 0 | 6 | 0 | |
| 11506 | 12362425Z | | | NIC | 2021-01-27 | 2021-02-11 | 0 | 0 | 16 | 0 | |
| 11507 | 12362425Z | | | WF | 2021-06-20 | 2021-07-01 | | | | 12 | |
| 11508 | 12362425Z | | | WF | 2021-07-01 | 2021-07-01 | 0 | 0 | 1 | 0 | |
| 11509 | 12362425Z | | | NIC | 2021-07-01 | 2021-12-14 | 0 | 0 | 166 | 0 | |
| 11510 | 12362425Z | | | NIC | 2022-01-04 | 2022-03-16 | 0 | 0 | 72 | 0 | |
| 11511 | 12362425Z | | | NIC | 2022-03-16 | 2022-06-30 | 0 | 0 | 106 | 0 | |
| 11512 | 12362507P | | | WF | 2021-10-06 | 2021-10-06 | | | | 1 | |
| 11513 | 12362507P | | | WF | 2021-10-06 | 2021-10-15 | | | | 9 | |
| 11514 | 12362507P | | | WF | 2021-10-15 | 2021-10-16 | 0 | 2 | 0 | 0 | |
| 11515 | 12362718P | | | WF | 2020-04-23 | 2020-05-06 | 0 | 0 | 14 | 0 | |
| 11516 | 12362718P | | | WF | 2020-05-06 | 2020-05-07 | 0 | 0 | 2 | 0 | |
| 11517 | 12364282H | | | NIC | 2019-07-25 | 2019-08-09 | 0 | 0 | 16 | 0 | |
| 11518 | 12364282H | | | NIC | 2019-08-20 | 2019-10-04 | 0 | 0 | 46 | 0 | |
| 11519 | 12364282H | | | NIC | 2019-10-04 | 2019-10-09 | 0 | 0 | 5 | 0 | |
| 11520 | 12364282H | | | MDC | 2019-10-09 | 2019-10-27 | 0 | 0 | 19 | 0 | |
| 11521 | 12364282H | | | NIC | 2020-03-25 | 2020-04-22 | 0 | 0 | 29 | 0 | |
| 11522 | 12364282H | | | NIC | 2020-04-22 | 2020-06-03 | 0 | 0 | 42 | 0 | |
| 11523 | 12364282H | | | MDC | 2020-07-01 | 2020-08-03 | 0 | 0 | 34 | 0 | |
| 11524 | 12364282H | | | WF | 2021-10-25 | 2021-10-25 | 0 | 0 | 1 | 0 | |
| 11525 | 12364282H | | | WF | 2021-10-25 | 2021-11-08 | 0 | 0 | 14 | 0 | |
| 11526 | 12364282H | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 0 | 0 | |
| 11527 | 12365750L | | | NIC | 2020-06-14 | 2020-06-14 | 0 | 0 | 1 | 0 | |
| 11528 | 12365750L | | | NIC | 2020-06-14 | 2020-06-18 | 0 | 0 | 4 | 0 | |
| 11529 | 12375070Q | | | WF | 2022-04-19 | 2022-05-10 | 0 | 0 | 22 | 0 | |

| # | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11530 | 12381084Y | | | WF | 2021-04-02 | 2021-04-03 | 0 | | | 1 | 0 |
| 11531 | 12381084Y | | | WF | 2021-04-19 | 2021-04-19 | | | 18 | | 0 |
| 11532 | 12381084Y | | | WF | 2021-04-19 | 2021-04-19 | 0 | | 0 | | 0 |
| 11533 | 12385349J | | | WF | 2022-03-24 | 2022-03-24 | | | | | 1 |
| 11534 | 12385349J | | | WF | 2022-03-24 | 2022-04-01 | | | | | 8 |
| 11535 | 12385349J | | | WF | 2022-06-20 | 2022-06-28 | | | | | 9 |
| 11536 | 12385349J | | | WF | 2022-06-28 | 2022-06-28 | 0 | 0 | | 1 | 0 |
| 11537 | 12389902P | | | WF | 2022-05-24 | 2022-05-31 | | | | | 8 |
| 11538 | 12389902P | | | WF | 2022-05-31 | 2022-06-01 | 0 | 2 | 0 | | 0 |
| 11539 | 12389989N | | | NIC | 2018-10-07 | 2018-10-19 | 13 | 0 | 0 | | 0 |
| 11540 | 12389989N | | | NIC | 2018-10-19 | 2018-11-08 | 20 | 0 | 0 | | 0 |
| 11541 | 12389989N | | | NIC | 2019-07-12 | 2019-08-24 | 44 | 0 | 0 | | 0 |
| 11542 | 12389989N | | | NIC | 2019-08-24 | 2019-09-25 | 32 | 0 | 0 | | 0 |
| 11543 | 12389989N | | | NIC | 2019-09-25 | 2019-10-16 | 21 | 0 | 0 | | 0 |
| 11544 | 12389989N | | | MDC | 2019-10-17 | 2019-10-27 | 11 | 0 | 0 | | 0 |
| 11545 | 12389989N | | | MDC | 2019-10-28 | 2019-12-20 | 54 | 0 | 0 | | 0 |
| 11546 | 12389989N | | | NIC | 2019-12-21 | 2020-04-14 | 116 | 0 | 0 | | 0 |
| 11547 | 12389989N | | | NIC | 2020-04-14 | 2020-04-22 | 8 | 0 | 0 | | 0 |
| 11548 | 12389989N | | | NIC | 2020-04-23 | 2020-04-23 | 1 | 0 | 0 | | 0 |
| 11549 | 12389989N | | | NIC | 2020-04-24 | 2020-07-10 | 78 | 0 | 0 | | 0 |
| 11550 | 12389989N | | | NIC | 2020-07-10 | 2020-08-13 | 34 | 0 | 0 | | 0 |
| 11551 | 12389989N | | | NIC | 2020-08-13 | 2020-09-08 | 26 | 0 | 0 | | 0 |
| 11552 | 12389989N | | | MDC | 2020-09-10 | 2020-09-13 | 4 | 0 | 0 | | 0 |
| 11553 | 12389989N | | | MDC | 2020-09-18 | 2020-10-05 | | | 18 | | 0 |
| 11554 | 12389989N | | | MDC | 2020-10-07 | 2020-11-11 | | | 36 | | 0 |
| 11555 | 12389989N | | | WF | 2020-11-11 | 2020-11-27 | | | 17 | | 0 |
| 11556 | 12389989N | | | WF | 2020-11-27 | 2020-11-27 | 0 | 0 | 0 | | 0 |
| 11557 | 12389989N | | | MDC | 2020-11-30 | 2021-01-15 | 0 | | | 47 | 0 |
| 11558 | 12391305K | | | WF | 2020-11-06 | 2020-11-06 | | | | | 1 |
| 11559 | 12391305K | | | WF | 2020-11-16 | 2020-11-16 | | | | | 10 |
| 11560 | 12391305K | | | WF | 2020-11-16 | 2020-11-17 | 0 | 0 | 2 | | 0 |
| 11561 | 12394216Z | | | WF | 2020-08-11 | 2020-08-20 | | | | | 10 |
| 11562 | 12394216Z | | | WF | 2020-08-20 | 2020-08-21 | 0 | 0 | 2 | | 0 |
| 11563 | 12394216Z | | | WF | 2021-10-13 | 2021-10-19 | 0 | 0 | 7 | | 0 |
| 11564 | 12394216Z | | | WF | 2021-10-19 | 2021-10-19 | 0 | 0 | 0 | | 0 |
| 11565 | 12394487R | | | WF | 2022-05-14 | 2022-05-14 | 0 | 0 | 1 | | 0 |
| 11566 | 12394487R | | | WF | 2022-05-14 | 2022-06-01 | 0 | 0 | 19 | | 0 |
| 11567 | 12394487R | | | WF | 2022-06-01 | 2022-06-01 | 0 | 0 | 0 | | 0 |
| 11568 | 12396029P | | | WF | 2021-04-15 | 2021-04-24 | | | | | 10 |
| 11569 | 12396029P | | | WF | 2021-04-24 | 2021-04-24 | 0 | 0 | 1 | | 0 |
| 11570 | 12400701R | | | WF | 2021-08-24 | 2021-08-24 | 0 | 0 | 1 | | 0 |
| 11571 | 12400701R | | | WF | 2021-08-24 | 2021-08-24 | 0 | 0 | 0 | | 0 |
| 11572 | 12401209Y | | | WF | 2022-04-07 | 2022-04-12 | 0 | 0 | 6 | | 0 |
| 11573 | 12401209Y | | | WF | 2022-04-14 | 2022-06-30 | 0 | 78 | 0 | | 0 |
| 11574 | 12401292Y | | | WF | 2021-06-03 | 2021-06-03 | 0 | 0 | 1 | | 0 |
| 11575 | 12401292Y | | | WF | 2021-06-03 | 2021-06-08 | 0 | 0 | 5 | | 0 |
| 11576 | 12401292Y | | | WF | 2021-06-08 | 2021-06-09 | 0 | 0 | 1 | | 0 |
| 11577 | 12403456H | | | WF | 2020-12-15 | 2020-12-21 | | | | | 7 |
| 11578 | 12403456H | | | WF | 2020-12-22 | 2020-12-22 | 0 | 0 | 2 | | 0 |
| 11579 | 12404783Q | | | WF | 2018-08-25 | 2018-09-07 | 0 | 14 | 0 | | 0 |
| 11580 | 12404783Q | | | WF | 2018-09-07 | 2018-09-07 | 0 | 0 | 0 | | 0 |
| 11581 | 12404783Q | | | WF | 2020-04-02 | 2020-04-15 | | | | | 14 |
| 11582 | 12404783Q | | | WF | 2020-04-15 | 2020-04-15 | 0 | 1 | 0 | | 0 |
| 11583 | 12407456J | | | WF | 2021-03-27 | 2021-03-27 | | | | | 1 |
| 11584 | 12407456J | | | WF | 2021-03-27 | 2021-03-29 | | | | | 2 |
| 11585 | 12407456J | | | WF | 2021-03-29 | 2021-03-29 | | | | | 0 |
| 11586 | 12408923P | | | NIC | 2021-10-20 | 2021-11-02 | 0 | 0 | 14 | | 0 |
| 11587 | 12414032H | | | NIC | 2018-03-18 | 2018-07-24 | 0 | 0 | 122 | | 0 |
| 11588 | 12414032H | | | NIC | 2018-07-26 | 2018-09-17 | 0 | 0 | 54 | | 0 |
| 11589 | 12414032H | | | NIC | 2018-10-25 | 2019-02-21 | 0 | 0 | 120 | | 0 |
| 11590 | 12416164R | | | WF | 2022-04-13 | 2022-04-15 | | | | | 3 |
| 11591 | 12417476N | | | WF | 2019-02-22 | 2019-02-26 | 0 | 0 | 5 | | 0 |
| 11592 | 12417476N | | | WF | 2019-02-26 | 2019-02-26 | 0 | 0 | 0 | | 0 |
| 11593 | 12417645L | | | WF | 2021-08-26 | 2021-08-26 | 0 | 0 | 1 | | 0 |
| 11594 | 12417645L | | | WF | 2021-08-26 | 2021-09-01 | 0 | 0 | 6 | | 0 |
| 11595 | 12417645L | | | WF | 2021-09-01 | 2021-09-02 | 0 | 0 | 1 | | 0 |
| 11596 | 12417645L | | | WF | 2021-09-02 | 2021-12-20 | 0 | 0 | | 110 | 0 |
| 11597 | 12418361Z | | | MDC | 2019-08-02 | 2019-08-27 | 26 | 0 | 0 | | 0 |
| 11598 | 12418361Z | | | NIC | 2019-12-07 | 2020-01-02 | 27 | 0 | 0 | | 0 |
| 11599 | 12418361Z | | | MDC | 2020-03-14 | 2020-06-02 | 81 | 0 | 0 | | 0 |
| 11600 | 12418361Z | | | NIC | 2020-06-02 | 2020-07-06 | 35 | 0 | 0 | | 0 |
| 11601 | 12418361Z | | | NIC | 2020-10-16 | 2020-12-11 | 57 | 0 | 0 | | 0 |
| 11602 | 12418361Z | | | NIC | 2020-12-15 | 2020-12-15 | 4 | 0 | 0 | | 0 |
| 11603 | 12418361Z | | | NIC | 2020-12-15 | 2021-02-11 | 58 | 0 | 0 | | 0 |
| 11604 | 12418361Z | | | NIC | 2021-03-26 | 2021-04-07 | 13 | 0 | 0 | | 0 |
| 11605 | 12418361Z | | | NIC | 2021-04-07 | 2021-04-14 | 7 | 0 | 0 | | 0 |
| 11606 | 12418361Z | | | NIC | 2021-04-14 | 2021-05-15 | 31 | 0 | 0 | | 0 |
| 11607 | 12418361Z | | | NIC | 2021-05-15 | 2021-08-23 | 100 | 0 | 0 | | 0 |
| 11608 | 12419598Q | | | WF | 2021-10-19 | 2021-10-19 | | | | | 1 |
| 11609 | 12419598Q | | | WF | 2021-10-27 | 2021-10-27 | | | | | 8 |
| 11610 | 12419598Q | | | WF | 2021-10-27 | 2021-10-27 | 0 | 0 | 1 | | 0 |
| 11611 | 12421331M | | | WF | 2021-04-07 | 2021-04-15 | | | | | 9 |
| 11612 | 12423475Y | | | WF | 2020-09-04 | 2020-09-08 | | | | | 5 |
| 11613 | 12423475Y | | | WF | 2020-09-08 | 2020-09-08 | 0 | 0 | 1 | | 0 |
| 11614 | 12423475Y | | | WF | 2021-05-09 | 2021-05-18 | 0 | 0 | 10 | | 0 |
| 11615 | 12423475Y | | | WF | 2021-05-18 | 2021-05-19 | 0 | 0 | 1 | | 0 |
| 11616 | 12423475Y | | | WF | 2022-05-12 | 2022-06-11 | 0 | 0 | 31 | | 0 |
| 11617 | 12423475Y | | | WF | 2022-06-11 | 2022-06-30 | 0 | 0 | 19 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11618 | 12429675M | | | WF | 2019-07-20 | 2019-07-20 | 0 | | 0 | 1 | 0 |
| 11619 | 12429675M | | | WF | 2019-07-20 | 2019-07-20 | 0 | | 0 | 13 | 0 |
| 11620 | 12429675M | | | WF | 2019-08-02 | 2019-08-02 | 0 | | 0 | 0 | 0 |
| 11621 | 12429675M | | | WF | 2019-08-02 | 2019-08-02 | 0 | | 0 | 3 | 0 |
| 11622 | 12429675M | | | WF | 2019-08-05 | 2019-08-05 | 0 | | 0 | 0 | 0 |
| 11623 | 12429675M | | | WF | 2021-07-13 | 2021-07-13 | | | | | 1 |
| 11624 | 12429675M | | | WF | 2021-07-13 | 2021-07-22 | | | | | 9 |
| 11625 | 12429675M | | | WF | 2021-07-22 | 2021-07-22 | 0 | | 1 | 0 | 0 |
| 11626 | 12431219N | | | NIC | 2021-05-08 | 2021-05-21 | 0 | | 0 | 14 | 0 |
| 11627 | 12431882R | | | NIC | 2020-05-07 | 2020-05-29 | 0 | | 0 | 23 | 0 |
| 11628 | 12431882R | | | NIC | 2020-05-29 | 2020-09-01 | 0 | | 0 | 95 | 0 |
| 11629 | 12435680R | | | WF | 2021-01-11 | 2021-01-20 | | | | | 10 |
| 11630 | 12435680R | | | WF | 2021-01-20 | 2021-01-20 | 0 | | 0 | 1 | 0 |
| 11631 | 12436768H | | | WF | 2020-09-01 | 2020-09-01 | | | | | 1 |
| 11632 | 12436768H | | | WF | 2020-09-01 | 2020-09-06 | | | | | 5 |
| 11633 | 12436768H | | | WF | 2020-09-06 | 2020-09-06 | 0 | | 0 | 1 | 0 |
| 11634 | 12439363M | | | WF | 2020-12-25 | 2021-01-02 | | | | | 9 |
| 11635 | 12439363M | | | WF | 2021-01-02 | 2021-01-03 | 0 | | 0 | 2 | 0 |
| 11636 | 12439363M | | | WF | 2021-01-03 | 2021-01-07 | 0 | | 0 | 4 | 0 |
| 11637 | 12439363M | | | WF | 2021-01-07 | 2021-01-07 | 0 | | 0 | 0 | 0 |
| 11638 | 12441772Z | | | NIC | 2018-09-12 | 2018-10-03 | 22 | | 0 | 0 | 0 |
| 11639 | 12442574P | | | NIC | 2019-01-09 | 2019-03-07 | 58 | | 0 | 0 | 0 |
| 11640 | 12442574P | | | NIC | 2019-03-07 | 2019-03-19 | 12 | | 0 | 0 | 0 |
| 11641 | 12442574P | | | NIC | 2019-03-19 | 2019-04-02 | 14 | | 0 | 0 | 0 |
| 11642 | 12445029R | | | WF | 2019-06-17 | 2019-06-27 | 0 | | 0 | 11 | 0 |
| 11643 | 12445029R | | | WF | 2019-06-27 | 2019-06-27 | 0 | | 0 | 0 | 0 |
| 11644 | 12445423Z | | | NIC | 2020-08-18 | 2020-08-26 | 0 | | 0 | 9 | 0 |
| 11645 | 12445423Z | | | NIC | 2020-09-15 | 2021-03-18 | 0 | | 0 | 185 | 0 |
| 11646 | 12445423Z | | | MDC | 2021-03-19 | 2021-04-05 | 0 | | 0 | 18 | 0 |
| 11647 | 12445423Z | | | NIC | 2021-04-05 | 2021-07-10 | 0 | | 0 | 97 | 0 |
| 11648 | 12448716L | | | WF | 2020-08-06 | 2020-08-14 | | | | | 9 |
| 11649 | 12448716L | | | WF | 2020-08-14 | 2020-08-18 | 0 | | 0 | 3 | 0 |
| 11650 | 12452194H | | | WF | 2020-11-26 | 2020-11-27 | | | | | 2 |
| 11651 | 12455690P | | | WF | 2021-01-26 | 2021-01-27 | | | | | 2 |
| 11652 | 12455690P | | | WF | 2021-01-27 | 2021-01-27 | | | | | 0 |
| 11653 | 12455773J | | | WF | 2020-11-20 | 2020-11-20 | | | | | 1 |
| 11654 | 12455773J | | | WF | 2020-11-20 | 2020-11-20 | | | | | 0 |
| 11655 | 12455773J | | | WF | 2020-11-20 | 2020-11-27 | | | | | 7 |
| 11656 | 12455773J | | | WF | 2020-11-27 | 2020-11-27 | 0 | | 0 | 1 | 0 |
| 11657 | 12455773J | | | WF | 2021-10-17 | 2021-10-17 | 0 | | 0 | 1 | 0 |
| 11658 | 12455773J | | | WF | 2021-10-17 | 2021-11-01 | 0 | | 0 | 16 | 0 |
| 11659 | 12455773J | | | WF | 2021-11-01 | 2021-11-01 | 0 | | 0 | 0 | 0 |
| 11660 | 12461326K | | | WF | 2021-12-21 | 2021-12-21 | | | | | 1 |
| 11661 | 12461326K | | | WF | 2021-12-22 | 2021-12-22 | | | | | 1 |
| 11662 | 12465374H | | | WF | 2020-02-05 | 2020-02-11 | 0 | | 0 | 7 | 0 |
| 11663 | 12465374H | | | WF | 2020-02-11 | 2020-02-11 | 0 | | 0 | 0 | 0 |
| 11664 | 12467210P | | | WF | 2021-03-16 | 2021-03-19 | | | | | 4 |
| 11665 | 12467210P | | | WF | 2021-03-19 | 2021-03-19 | 0 | | 0 | 1 | 0 |
| 11666 | 12467210P | | | WF | 2021-11-22 | 2021-11-22 | 0 | | 0 | 1 | 0 |
| 11667 | 12467210P | | | WF | 2021-11-22 | 2021-11-30 | 0 | | 0 | 8 | 0 |
| 11668 | 12474113L | | | WF | 2020-08-02 | 2020-08-02 | | | | | 1 |
| 11669 | 12474113L | | | WF | 2020-08-02 | 2020-08-04 | | | | | 2 |
| 11670 | 12476662J | | | WF | 2020-09-26 | 2020-10-08 | | | | | 13 |
| 11671 | 12476662J | | | WF | 2020-10-08 | 2020-10-08 | 1 | | 0 | 0 | 0 |
| 11672 | 12478651Q | | | WF | 2022-01-14 | 2022-01-18 | | | | | 5 |
| 11673 | 12480735Q | | | WF | 2020-11-28 | 2020-11-29 | | | | | 2 |
| 11674 | 12480735Q | | | WF | 2020-11-29 | 2020-12-08 | | | | | 9 |
| 11675 | 12480735Q | | | WF | 2020-12-08 | 2020-12-08 | 0 | | 0 | 1 | 0 |
| 11676 | 12480735Q | | | NIC | 2021-10-22 | 2021-12-15 | 0 | | 0 | 55 | 0 |
| 11677 | 12480735Q | | | WF | 2022-06-19 | 2022-06-19 | 0 | | 0 | 1 | 0 |
| 11678 | 12480735Q | | | WF | 2022-06-19 | 2022-06-22 | 0 | | 0 | 3 | 0 |
| 11679 | 12480735Q | | | WF | 2022-06-22 | 2022-06-22 | 0 | | 0 | 0 | 0 |
| 11680 | 12484541Q | | | NIC | 2020-10-16 | 2020-11-13 | 0 | | 0 | 29 | 0 |
| 11681 | 12484541Q | | | WF | 2022-03-12 | 2022-03-24 | | | | | 12 |
| 11682 | 12493857P | | | NIC | 2019-03-08 | 2019-04-29 | 53 | | 0 | 0 | 0 |
| 11683 | 12493857P | | | NIC | 2019-04-29 | 2019-07-22 | 84 | | 0 | 0 | 0 |
| 11684 | 12493857P | | | MDC | 2019-07-24 | 2019-07-26 | 3 | | 0 | 0 | 0 |
| 11685 | 12493857P | | | MDC | 2019-11-04 | 2019-11-04 | 1 | | 0 | 0 | 0 |
| 11686 | 12493857P | | | MDC | 2019-11-07 | 2019-12-24 | 48 | | 0 | 0 | 0 |
| 11687 | 12493857P | | | MDC | 2019-12-25 | 2020-01-06 | 13 | | 0 | 0 | 0 |
| 11688 | 12493857P | | | MDC | 2020-02-22 | 2020-03-06 | 14 | | 0 | 0 | 0 |
| 11689 | 12494037Q | | | WF | 2018-03-18 | 2018-04-05 | 0 | | 0 | 12 | 0 |
| 11690 | 12494037Q | | | WF | 2018-04-05 | 2018-04-05 | 0 | | 0 | 0 | 0 |
| 11691 | 12496438Q | | | WF | 2021-02-04 | 2021-02-04 | | | | | 1 |
| 11692 | 12496438Q | | | WF | 2021-02-04 | 2021-02-17 | | | | | 13 |
| 11693 | 12496438Q | | | WF | 2021-02-17 | 2021-02-17 | 0 | | 0 | 1 | 0 |
| 11694 | 12496957Y | | | WF | 2020-03-18 | 2020-03-18 | | | | | 1 |
| 11695 | 12496957Y | | | WF | 2020-03-18 | 2020-04-08 | 0 | | 0 | 22 | 0 |
| 11696 | 12496957Y | | | WF | 2020-04-08 | 2020-04-08 | 0 | | 0 | 0 | 0 |
| 11697 | 12496957Y | | | WF | 2020-12-09 | 2020-12-09 | | | | | 1 |
| 11698 | 12496957Y | | | WF | 2020-12-09 | 2020-12-18 | | | | | 9 |
| 11699 | 12496957Y | | | WF | 2020-12-18 | 2020-12-18 | 0 | | 0 | 1 | 0 |
| 11700 | 12500969H | | | WF | 2021-11-06 | 2021-11-15 | | | | | 10 |
| 11701 | 12500969H | | | WF | 2021-11-15 | 2021-11-15 | 1 | | 0 | 0 | 0 |
| 11702 | 12500969H | | | WF | 2022-03-08 | 2022-03-10 | | | | | 3 |
| 11703 | 12500969H | | | WF | 2022-03-10 | 2022-03-11 | 2 | | 0 | 0 | 0 |
| 11704 | 12501840Y | | | NIC | 2019-10-04 | 2019-10-28 | 25 | | 0 | 0 | 0 |
| 11705 | 12501840Y | | | WF | 2020-03-22 | 2020-03-22 | 0 | | 0 | 1 | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11706 | 12501840Y | | | WF | 2020-03-22 | 2020-03-30 | 0 | | 8 | | 0 |
| 11707 | 12501840Y | | | WF | 2020-03-30 | 2020-03-31 | 0 | | 0 | | 0 |
| 11708 | 12501840Y | | | WF | 2022-05-02 | 2022-05-10 | | | 1 | | 9 |
| 11709 | 12502082J | | | WF | 2020-10-10 | 2020-10-10 | | | | | 1 |
| 11710 | 12502082J | | | WF | 2020-10-10 | 2020-10-10 | | | | | 0 |
| 11711 | 12502082J | | | WF | 2020-10-10 | 2020-10-15 | | | | | 5 |
| 11712 | 12502082J | | | WF | 2020-10-15 | 2020-10-15 | 0 | | 1 | | 0 |
| 11713 | 12502300K | | | WF | 2020-02-21 | 2020-02-21 | 0 | | 1 | | 0 |
| 11714 | 12502300K | | | WF | 2020-02-21 | 2020-02-25 | 0 | | 4 | | 0 |
| 11715 | 12506403J | | | WF | 2022-02-08 | 2022-02-08 | 0 | | 1 | | 0 |
| 11716 | 12506403J | | | WF | 2022-02-08 | 2022-03-01 | 0 | | 0 | 21 | 0 |
| 11717 | 12506403J | | | WF | 2022-03-01 | 2022-03-01 | 0 | | 0 | 0 | 0 |
| 11718 | 12509058H | | | WF | 2020-11-27 | 2020-11-27 | | | | | 4 |
| 11719 | 12509058H | | | WF | 2020-11-27 | 2020-11-27 | 0 | | 1 | | 0 |
| 11720 | 12511471L | | | WF | 2020-11-27 | 2020-11-30 | | | | | 4 |
| 11721 | 12516582Q | | | NIC | 2021-09-28 | 2021-09-28 | 7 | | 0 | | 0 |
| 11722 | 12516582Q | | | NIC | 2021-09-28 | 2021-10-25 | 25 | | 2 | | 0 |
| 11723 | 12516582Q | | | NIC | 2021-10-25 | 2021-10-26 | 0 | | 1 | | 0 |
| 11724 | 12518359J | | | MDC | 2020-01-20 | 2020-02-06 | 18 | | 0 | | 0 |
| 11725 | 12518359J | | | WF | 2021-02-18 | 2021-02-19 | | | | | 2 |
| 11726 | 12518359J | | | WF | 2021-02-19 | 2021-02-21 | | | | | 2 |
| 11727 | 12518359J | | | WF | 2021-02-21 | 2021-02-21 | 1 | | 0 | | 0 |
| 11728 | 12525250H | | | WF | 2020-05-20 | 2020-05-20 | | | | | 1 |
| 11729 | 12525250H | | | WF | 2020-05-20 | 2020-05-22 | | | | | 2 |
| 11730 | 12525250H | | | WF | 2020-05-22 | 2020-05-22 | | | | | 0 |
| 11731 | 12525250H | | | WF | 2021-12-28 | 2022-01-14 | 0 | | 18 | 0 | 0 |
| 11732 | 12525250H | | | WF | 2022-01-14 | 2022-01-14 | 0 | | 0 | 0 | 0 |
| 11733 | 12530117K | | | WF | 2021-12-30 | 2021-12-30 | | | | | 1 |
| 11734 | 12530117K | | | WF | 2021-12-30 | 2022-01-08 | | | | | 9 |
| 11735 | 12530117K | | | WF | 2022-01-08 | 2022-01-09 | 0 | | 0 | 2 | 0 |
| 11736 | 12530117K | | | WF | 2022-01-25 | 2022-01-27 | 0 | | 0 | 3 | 0 |
| 11737 | 12530722M | | | WF | 2021-01-06 | 2021-01-19 | 0 | | 14 | 0 | 0 |
| 11738 | 12530722M | | | WF | 2021-01-19 | 2021-01-21 | 0 | | 3 | 0 | 0 |
| 11739 | 12530860Y | | | WF | 2021-04-12 | 2021-04-12 | 0 | | 0 | 1 | 0 |
| 11740 | 12530860Y | | | WF | 2021-04-12 | 2021-04-15 | 0 | | 0 | 3 | 0 |
| 11741 | 12530860Y | | | WF | 2021-04-15 | 2021-04-16 | 0 | | 0 | 1 | 0 |
| 11742 | 12537554K | | | WF | 2020-12-09 | 2020-12-09 | | | | | 1 |
| 11743 | 12537554K | | | WF | 2020-12-09 | 2020-12-17 | | | | | 8 |
| 11744 | 12537554K | | | WF | 2020-12-17 | 2020-12-17 | 0 | | 1 | | 0 |
| 11745 | 12537960P | | | WF | 2020-11-29 | 2020-12-09 | | | | | 11 |
| 11746 | 12537960P | | | WF | 2020-12-09 | 2020-12-09 | 0 | | 1 | | 0 |
| 11747 | 12539065M | | | WF | 2018-03-18 | 2018-08-31 | 0 | | 0 | 160 | 0 |
| 11748 | 12539065M | | | WF | 2018-08-31 | 2018-08-31 | 0 | | 0 | 0 | 0 |
| 11749 | 12539065M | | | WF | 2018-09-27 | 2018-11-21 | 0 | | 0 | 56 | 0 |
| 11750 | 12539065M | | | WF | 2018-11-21 | 2019-01-08 | 0 | | 0 | 48 | 0 |
| 11751 | 12539065M | | | WF | 2019-01-08 | 2019-01-08 | 0 | | 0 | 0 | 0 |
| 11752 | 12539065M | | | WF | 2019-02-06 | 2019-02-06 | 0 | | 0 | 1 | 0 |
| 11753 | 12539065M | | | WF | 2019-02-06 | 2019-02-21 | 0 | | 0 | 15 | 0 |
| 11754 | 12539213J | | | WF | 2022-04-03 | 2022-04-03 | | | | | 1 |
| 11755 | 12539213J | | | WF | 2022-04-03 | 2022-04-06 | | | | | 3 |
| 11756 | 12541586Y | | | WF | 2020-08-11 | 2020-08-21 | | | | | 11 |
| 11757 | 12541586Y | | | WF | 2020-08-21 | 2020-08-21 | 1 | | 0 | | 0 |
| 11758 | 12541745Q | | | WF | 2021-05-06 | 2021-05-06 | 1 | | 0 | | 0 |
| 11759 | 12541745Q | | | WF | 2021-05-06 | 2021-05-20 | 14 | | 0 | | 0 |
| 11760 | 12546749Q | | | WF | 2022-01-25 | 2022-01-25 | 0 | | 1 | | 0 |
| 11761 | 12546749Q | | | WF | 2022-01-25 | 2022-01-27 | 0 | | 2 | | 0 |
| 11762 | 12547001L | | | WF | 2020-03-18 | 2020-03-18 | | | | | 1 |
| 11763 | 12547001L | | | WF | 2020-03-18 | 2020-04-08 | 0 | | 0 | 22 | 0 |
| 11764 | 12547001L | | | WF | 2020-04-08 | 2020-04-08 | 0 | | 0 | 0 | 0 |
| 11765 | 12547686J | | | WF | 2021-08-26 | 2021-08-27 | 0 | | 0 | 2 | 0 |
| 11766 | 12547686J | | | WF | 2021-08-27 | 2021-08-27 | 0 | | 0 | 0 | 0 |
| 11767 | 12547686J | | | WF | 2021-08-27 | 2021-09-10 | 0 | | 0 | 15 | 0 |
| 11768 | 12547686J | | | WF | 2021-09-10 | 2021-09-11 | 0 | | 0 | 1 | 0 |
| 11769 | 12553917K | | | WF | 2021-10-22 | 2021-10-30 | 0 | | 9 | 0 | 0 |
| 11770 | 12553917K | | | WF | 2021-10-30 | 2021-10-30 | 0 | | 0 | 0 | 0 |
| 11771 | 12560094R | | | WF | 2020-10-08 | 2020-10-12 | | | | | 5 |
| 11772 | 12560094R | | | WF | 2020-10-12 | 2020-10-12 | 0 | | 1 | | 0 |
| 11773 | 12570261J | | | WF | 2021-04-09 | 2021-04-10 | 0 | | 2 | | 0 |
| 11774 | 12570261J | | | WF | 2021-04-10 | 2021-04-13 | 0 | | 3 | | 0 |
| 11775 | 12570261J | | | WF | 2021-04-13 | 2021-04-13 | 0 | | 0 | | 0 |
| 11776 | 12578898Q | | | WF | 2020-12-05 | 2020-12-15 | 0 | | 11 | | 0 |
| 11777 | 12578898Q | | | WF | 2020-12-15 | 2020-12-15 | 0 | | 0 | | 0 |
| 11778 | 12579699Y | | | WF | 2021-08-23 | 2021-08-23 | 0 | | 1 | | 0 |
| 11779 | 12579699Y | | | WF | 2021-08-23 | 2021-09-01 | 0 | | 9 | | 0 |
| 11780 | 12579699Y | | | WF | 2021-09-01 | 2021-09-02 | 0 | | 1 | | 0 |
| 11781 | 12582055M | | | NIC | 2019-03-21 | 2019-03-22 | 2 | | 0 | | 0 |
| 11782 | 12582055M | | | NIC | 2019-03-22 | 2019-03-23 | 2 | | 0 | | 0 |
| 11783 | 12582189R | | | WF | 2021-12-21 | 2021-12-29 | | | | | 9 |
| 11784 | 12582189R | | | WF | 2021-12-29 | 2021-12-29 | 0 | | 1 | | 0 |
| 11785 | 12585063Z | | | WF | 2022-01-09 | 2022-01-10 | 0 | | 2 | | 0 |
| 11786 | 12585063Z | | | WF | 2022-01-10 | 2022-01-12 | 0 | | 2 | | 0 |
| 11787 | 12585063Z | | | WF | 2022-01-12 | 2022-01-12 | 0 | | 0 | | 0 |
| 11788 | 12587208H | | | WF | 2021-03-14 | 2021-03-18 | 0 | | 5 | | 0 |
| 11789 | 12587208H | | | WF | 2021-03-18 | 2021-03-18 | 0 | | 0 | | 0 |
| 11790 | 12587780R | | | NIC | 2019-10-06 | 2019-10-16 | 0 | | 0 | 11 | 0 |
| 11791 | 12587780R | | | NIC | 2019-10-16 | 2019-11-14 | 0 | | 0 | 29 | 0 |
| 11792 | 12587780R | | | MDC | 2019-11-14 | 2019-12-13 | 0 | | 0 | 30 | 0 |
| 11793 | 12587780R | | | WF | 2021-04-09 | 2021-04-10 | 0 | | 0 | 2 | 0 |

| | A NYSID | C FIRST_NAME | D LAST_NAME | H FACILITY | K START_DT Time Removed | L END_DT Time Removed | U Youth Days | V Non-Youth SMI Days | X Ordinary Days | Z CD Days | AA Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11794 | 12587780R | | | WF | 2021-04-10 | 2021-04-13 | 0 | | 3 | 0 | |
| 11795 | 12587780R | | | WF | 2021-04-13 | 2021-04-15 | 0 | | 2 | 0 | |
| 11796 | 12587780R | | | WF | 2021-04-15 | 2021-04-15 | 0 | | 0 | 0 | |
| 11797 | 12587780R | | | WF | 2021-04-28 | 2021-04-30 | | | | 3 | |
| 11798 | 12587780R | | | WF | 2021-04-30 | 2021-05-01 | | | | 1 | |
| 11799 | 12588987P | | | WF | 2020-11-05 | 2020-11-06 | | | | 2 | |
| 11800 | 12588987P | | | WF | 2020-11-06 | 2020-11-16 | | | | 10 | |
| 11801 | 12588987P | | | WF | 2020-11-16 | 2020-11-16 | 1 | 0 | 0 | 0 | |
| 11802 | 12588987P | | | WF | 2022-03-18 | 2022-03-22 | | | | 5 | |
| 11803 | 12588987P | | | WF | 2022-03-22 | 2022-03-22 | 1 | 0 | 0 | 0 | |
| 11804 | 12591400Q | | | NIC | 2020-10-03 | 2020-12-02 | 0 | 0 | 61 | 0 | |
| 11805 | 12591400Q | | | NIC | 2020-12-02 | 2020-12-16 | 0 | 0 | 14 | 0 | |
| 11806 | 12595459N | | | WF | 2022-05-12 | 2022-05-12 | | | | 1 | |
| 11807 | 12595459N | | | WF | 2022-05-12 | 2022-05-12 | | | | 0 | |
| 11808 | 12595459N | | | WF | 2022-05-12 | 2022-05-21 | | | | 9 | |
| 11809 | 12595459N | | | WF | 2022-05-21 | 2022-05-21 | 0 | | 1 | 0 | |
| 11810 | 12595504N | | | NIC | 2019-06-25 | 2019-07-12 | 18 | 0 | 0 | 0 | |
| 11811 | 12595504N | | | NIC | 2019-12-06 | 2020-03-17 | 46 | 57 | 0 | 0 | |
| 11812 | 12595504N | | | MDC | 2020-03-19 | 2020-05-03 | 0 | 0 | 46 | 0 | |
| 11813 | 12595504N | | | MDC | 2020-05-06 | 2020-05-07 | 0 | 0 | 2 | 0 | |
| 11814 | 12595504N | | | NIC | 2020-05-08 | 2020-05-14 | 0 | 0 | 7 | 0 | |
| 11815 | 12595504N | | | NIC | 2020-07-26 | 2020-08-04 | 0 | 0 | 10 | 0 | |
| 11816 | 12595504N | | | NIC | 2020-08-17 | 2020-09-08 | 0 | 0 | 23 | 0 | |
| 11817 | 12595504N | | | WF | 2021-04-24 | 2021-05-05 | | | | 12 | |
| 11818 | 12595504N | | | WF | 2021-05-05 | 2021-05-05 | 0 | 0 | 1 | 0 | |
| 11819 | 12598489Z | | | WF | 2022-05-19 | 2022-05-26 | 0 | 0 | 8 | 0 | |
| 11820 | 12598489Z | | | WF | 2022-05-26 | 2022-05-26 | 0 | 0 | 1 | 0 | |
| 11821 | 12598489Z | | | WF | 2022-05-26 | 2022-06-30 | 0 | 0 | 35 | 0 | |
| 11822 | 12607218Z | | | WF | 2021-05-27 | 2021-06-10 | 0 | 0 | 15 | 0 | |
| 11823 | 12607218Z | | | WF | 2021-06-10 | 2021-06-10 | 0 | 0 | 0 | 0 | |
| 11824 | 12608376Z | | | WF | 2021-01-05 | 2021-01-15 | | | | 11 | |
| 11825 | 12608376Z | | | WF | 2021-01-15 | 2021-01-15 | 0 | 1 | 0 | 0 | |
| 11826 | 12609358H | | | WF | 2021-05-04 | 2021-05-04 | | | | 1 | |
| 11827 | 12609358H | | | WF | 2021-05-04 | 2021-05-06 | | | | 2 | |
| 11828 | 12609358H | | | WF | 2021-05-06 | 2021-05-06 | | | | 0 | |
| 11829 | 12616811N | | | MDC | 2018-08-21 | 2018-09-18 | 29 | 0 | 0 | 0 | |
| 11830 | 12622480H | | | WF | 2021-12-15 | 2021-12-23 | | | | 9 | |
| 11831 | 12622480H | | | WF | 2021-12-23 | 2021-12-24 | 0 | 0 | 2 | 0 | |
| 11832 | 12622688Z | | | WF | 2020-09-13 | 2020-09-22 | | | | 11 | |
| 11833 | 12622688Z | | | WF | 2020-09-22 | 2020-09-22 | 0 | 0 | 1 | 0 | |
| 11834 | 12622688Z | | | WF | 2020-11-08 | 2020-11-08 | 0 | 0 | 1 | 0 | |
| 11835 | 12622688Z | | | WF | 2020-11-08 | 2020-11-19 | 0 | 0 | 11 | 0 | |
| 11836 | 12622688Z | | | WF | 2020-11-19 | 2020-11-20 | 0 | 0 | 1 | 0 | |
| 11837 | 12622688Z | | | WF | 2020-12-06 | 2020-12-07 | 0 | 0 | 2 | 0 | |
| 11838 | 12622688Z | | | WF | 2020-12-07 | 2020-12-11 | 0 | 0 | 4 | 0 | |
| 11839 | 12622688Z | | | WF | 2020-12-11 | 2020-12-11 | 0 | 0 | 0 | 0 | |
| 11840 | 12622688Z | | | WF | 2021-02-17 | 2021-02-17 | | | | 1 | |
| 11841 | 12622688Z | | | WF | 2021-02-17 | 2021-02-24 | | | | 7 | |
| 11842 | 12622688Z | | | WF | 2021-02-24 | 2021-02-25 | 0 | 0 | 2 | 0 | |
| 11843 | 12625364L | | | WF | 2020-11-12 | 2020-11-12 | 0 | 0 | 1 | 0 | |
| 11844 | 12625364L | | | WF | 2020-11-12 | 2020-12-02 | 0 | 0 | 21 | 0 | |
| 11845 | 12625364L | | | WF | 2020-12-02 | 2020-12-02 | 0 | 0 | 0 | 0 | |
| 11846 | 12626374N | | | WF | 2020-04-29 | 2020-04-29 | 0 | 0 | 1 | 0 | |
| 11847 | 12626374N | | | WF | 2020-04-29 | 2020-05-07 | 0 | 0 | 8 | 0 | |
| 11848 | 12626374N | | | WF | 2020-05-07 | 2020-05-11 | 0 | 0 | 4 | 0 | |
| 11849 | 12626374N | | | WF | 2020-05-11 | 2020-05-11 | | | | 0 | |
| 11850 | 12628760Q | | | WF | 2020-09-20 | 2020-09-25 | | | | 6 | |
| 11851 | 12628760Q | | | WF | 2020-09-25 | 2020-09-28 | | | | 3 | |
| 11852 | 12629431M | | | WF | 2021-03-09 | 2021-03-19 | 0 | 0 | 11 | 0 | |
| 11853 | 12629431M | | | WF | 2021-03-19 | 2021-03-19 | 0 | 0 | 0 | 0 | |
| 11854 | 12630331L | | | WF | 2021-05-03 | 2021-05-04 | | | | 2 | |
| 11855 | 12630331L | | | WF | 2021-05-04 | 2021-05-10 | | | | 6 | |
| 11856 | 12630331L | | | WF | 2021-05-10 | 2021-05-10 | 0 | 0 | 1 | 0 | |
| 11857 | 12631795Z | | | WF | 2021-01-25 | 2022-02-01 | 0 | 0 | 8 | 0 | |
| 11858 | 12632058Y | | | NIC | 2019-02-22 | 2019-02-24 | 0 | 0 | 3 | 0 | |
| 11859 | 12632058Y | | | NIC | 2019-02-24 | 2019-02-24 | 0 | 0 | 0 | 0 | |
| 11860 | 12632058Y | | | NIC | 2019-02-24 | 2019-04-25 | 0 | 0 | 60 | 0 | |
| 11861 | 12632058Y | | | NIC | 2019-04-25 | 2019-05-30 | 0 | 0 | 35 | 0 | |
| 11862 | 12632058Y | | | NIC | 2019-05-30 | 2019-05-31 | 0 | 0 | 1 | 0 | |
| 11863 | 12632058Y | | | NIC | 2019-05-31 | 2019-08-29 | 0 | 0 | 90 | 0 | |
| 11864 | 12632521L | | | WF | 2021-08-03 | 2021-08-04 | 0 | 0 | 2 | 0 | |
| 11865 | 12632521L | | | WF | 2021-08-04 | 2021-08-17 | 0 | 0 | 13 | 0 | |
| 11866 | 12633323H | | | NIC | 2018-07-05 | 2018-07-14 | 10 | 0 | 0 | 0 | |
| 11867 | 12633323H | | | NIC | 2018-07-14 | 2018-07-31 | 17 | 0 | 0 | 0 | |
| 11868 | 12633323H | | | NIC | 2018-07-31 | 2018-08-17 | 17 | 0 | 0 | 0 | |
| 11869 | 12638234R | | | WF | 2021-12-22 | 2021-12-22 | | | | 1 | |
| 11870 | 12638234R | | | WF | 2021-12-22 | 2022-01-01 | | | | 10 | |
| 11871 | 12638234R | | | WF | 2022-01-01 | 2022-01-01 | 0 | 0 | 1 | 0 | |
| 11872 | 12639291Q | | | WF | 2021-07-26 | 2021-07-30 | 0 | 0 | 5 | 0 | |
| 11873 | 12639291Q | | | WF | 2021-07-30 | 2021-07-30 | 0 | 0 | 0 | 0 | |
| 11874 | 12639728M | | | WF | 2020-08-20 | 2020-08-20 | | | | 1 | |
| 11875 | 12639728M | | | WF | 2020-08-20 | 2020-08-27 | | | | 7 | |
| 11876 | 12639728M | | | WF | 2020-08-27 | 2020-08-27 | 0 | 0 | 1 | 0 | |
| 11877 | 12641020P | | | WF | 2020-12-12 | 2020-12-16 | | | | 5 | |
| 11878 | 12641020P | | | WF | 2020-12-16 | 2020-12-16 | 0 | 1 | 0 | 0 | |
| 11879 | 12641020P | | | WF | 2021-03-09 | 2021-03-19 | 0 | 0 | 11 | 0 | |
| 11880 | 12641020P | | | WF | 2021-03-26 | 2021-03-26 | 0 | 0 | 1 | 0 | |
| 11881 | 12641020P | | | WF | 2021-03-26 | 2021-03-29 | 0 | 0 | 3 | 0 | |

| NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|
| 12641020P | | WF | 2021-03-29 | 2021-03-29 | 0 | 0 | 0 | 0 | |
| 12641020P | | WF | 2021-03-29 | 2021-03-29 | 0 | 0 | 0 | 0 | |
| 12641020P | | WF | 2021-04-07 | 2021-04-16 | | | | | 10 |
| 12645614J | | WF | 2021-04-16 | 2021-04-17 | 0 | 0 | 2 | 0 | |
| 12645614J | | WF | 2021-11-01 | 2021-11-01 | 0 | 0 | 1 | 0 | |
| 12645614J | | WF | 2021-11-16 | 2021-11-16 | 0 | 0 | 16 | 0 | |
| 12645614J | | WF | 2021-11-16 | 2021-11-17 | 0 | 0 | 1 | 0 | |
| 12645921J | | WF | 2022-06-12 | 2022-06-19 | | | | | 8 |
| 12645921J | | WF | 2022-06-19 | 2022-06-19 | 0 | 0 | 1 | 0 | |
| 12649035Q | | WF | 2020-09-11 | 2020-09-11 | | | | | 1 |
| 12649035Q | | WF | 2020-09-11 | 2020-09-11 | | | | | 0 |
| 12650587J | | WF | 2022-02-25 | 2022-03-01 | | | | | 5 |
| 12650587J | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 1 | 0 | |
| 12652221P | | WF | 2020-08-17 | 2020-08-17 | | | | | 1 |
| 12652221P | | WF | 2020-08-17 | 2020-08-25 | | | | | 8 |
| 12652221P | | WF | 2020-08-25 | 2020-08-25 | 0 | 0 | 1 | 0 | |
| 12652221P | | WF | 2020-11-24 | 2020-12-01 | | | | | 8 |
| 12652221P | | WF | 2020-12-01 | 2020-12-01 | 0 | 0 | 1 | 0 | |
| 12652221P | | WF | 2021-01-07 | 2021-01-08 | | | | | 2 |
| 12652221P | | WF | 2021-01-08 | 2021-01-18 | | | | | 10 |
| 12652221P | | WF | 2021-01-18 | 2021-01-18 | 0 | 0 | 1 | 0 | |
| 12652221P | | WF | 2021-02-09 | 2021-02-15 | | | | | 7 |
| 12652221P | | WF | 2021-02-15 | 2021-02-16 | 0 | 0 | 0 | 0 | |
| 12652221P | | WF | 2021-03-08 | 2021-03-10 | | | | | 3 |
| 12652221P | | WF | 2021-03-10 | 2021-03-19 | | | | | 9 |
| 12652221P | | WF | 2021-03-19 | 2021-03-20 | 0 | 0 | 2 | 0 | |
| 12653970N | | WF | 2020-06-03 | 2020-06-08 | | | | | 6 |
| 12653970N | | WF | 2020-06-08 | 2020-06-08 | 0 | 0 | 1 | 0 | |
| 12656345P | | WF | 2021-04-15 | 2021-04-15 | | | | | 1 |
| 12656345P | | WF | 2021-04-15 | 2021-04-25 | | | | | 10 |
| 12656345P | | WF | 2021-04-25 | 2021-04-25 | 0 | 0 | 1 | 0 | |
| 12656898P | | WF | 2021-11-23 | 2021-11-23 | 0 | 0 | 1 | 0 | |
| 12656898P | | WF | 2021-11-23 | 2021-12-08 | 0 | 0 | 15 | 0 | |
| 12656898P | | WF | 2021-12-08 | 2021-12-08 | 0 | 0 | 0 | 0 | |
| 12656923M | | WF | 2021-08-29 | 2021-08-30 | | | | | 2 |
| 12656923M | | WF | 2021-08-30 | 2021-09-01 | | | | | 2 |
| 12656923M | | WF | 2021-09-01 | 2021-09-01 | 1 | 0 | 0 | 0 | |
| 12658201P | | WF | 2022-06-20 | 2022-06-30 | 11 | 0 | 0 | 0 | |
| 12660373Q | | WF | 2021-10-19 | 2021-10-19 | 0 | 0 | 1 | 0 | |
| 12660373Q | | WF | 2021-10-19 | 2021-10-29 | 0 | 0 | 10 | 0 | |
| 12660373Q | | WF | 2021-10-29 | 2021-10-30 | 0 | 0 | 1 | 0 | |
| 12661000Y | | NIC | 2018-09-28 | 2018-10-09 | 0 | 0 | 12 | 0 | |
| 12662731Q | | WF | 2021-06-03 | 2021-06-10 | 0 | 0 | 8 | 0 | |
| 12662731Q | | WF | 2021-06-10 | 2021-06-15 | 0 | 0 | 6 | 0 | |
| 12662731Q | | WF | 2021-06-15 | 2021-06-16 | 0 | 0 | 2 | 0 | |
| 12662731Q | | WF | 2021-06-17 | 2021-06-17 | 0 | 0 | 0 | 0 | |
| 12662731Q | | WF | 2021-07-13 | 2021-07-23 | 0 | 0 | 11 | 0 | |
| 12662731Q | | WF | 2021-07-23 | 2021-07-27 | 0 | 0 | 5 | 0 | |
| 12663810N | | NIC | 2019-01-10 | 2019-03-03 | 53 | 0 | 0 | 0 | |
| 12663810N | | NIC | 2019-03-03 | 2019-04-02 | 30 | 0 | 0 | 0 | |
| 12663810N | | NIC | 2019-04-02 | 2019-04-29 | 27 | 0 | 0 | 0 | |
| 12663810N | | NIC | 2019-04-29 | 2019-05-24 | 25 | 0 | 0 | 0 | |
| 12663810N | | MDC | 2019-05-26 | 2019-09-06 | 104 | 0 | 0 | 0 | |
| 12663810N | | MDC | 2020-03-14 | 2020-08-19 | 154 | 5 | 0 | 0 | |
| 12663900J | | WF | 2020-10-20 | 2020-10-26 | | | | | 7 |
| 12663900J | | WF | 2020-10-26 | 2020-10-26 | 0 | 0 | 1 | 0 | |
| 12663932P | | WF | 2020-10-03 | 2020-10-03 | | | | | 1 |
| 12663932P | | WF | 2020-10-03 | 2020-10-06 | | | | | 3 |
| 12663932P | | WF | 2020-10-06 | 2020-10-06 | 0 | 0 | 1 | 0 | |
| 12667264N | | WF | 2020-12-29 | 2020-12-31 | | | | | 3 |
| 12667264N | | WF | 2020-12-31 | 2020-12-31 | | | | | 0 |
| 12667433L | | WF | 2021-12-26 | 2022-01-03 | 0 | 0 | 9 | 0 | |
| 12667433L | | WF | 2022-01-03 | 2022-01-03 | 0 | 0 | 0 | 0 | |
| 12669620R | | WF | 2021-10-05 | 2021-10-05 | 0 | 0 | 1 | 0 | |
| 12669620R | | WF | 2021-10-05 | 2021-10-11 | 0 | 0 | 6 | 0 | |
| 12669620R | | WF | 2021-10-11 | 2021-10-11 | 0 | 0 | 0 | 0 | |
| 12669641H | | WF | 2020-12-26 | 2020-12-26 | | | | | 1 |
| 12669641H | | WF | 2020-12-26 | 2021-01-03 | | | | | 8 |
| 12669641H | | WF | 2021-01-03 | 2021-01-03 | 0 | 0 | 1 | 0 | |
| 12671718Q | | WF | 2021-08-10 | 2021-08-10 | 0 | 0 | 1 | 0 | |
| 12671718Q | | WF | 2021-08-10 | 2021-09-02 | 0 | 0 | 24 | 0 | |
| 12674321K | | WF | 2022-02-25 | 2022-02-28 | 0 | 0 | 4 | 0 | |
| 12674321K | | WF | 2022-02-28 | 2022-02-28 | 0 | 0 | 0 | 0 | |
| 12674386J | | WF | 2020-10-20 | 2020-10-26 | | | | | 7 |
| 12674386J | | WF | 2020-10-26 | 2020-10-26 | 0 | 0 | 1 | 0 | |
| 12674386J | | WF | 2020-12-05 | 2020-12-15 | | | | | 11 |
| 12674386J | | WF | 2020-12-15 | 2020-12-15 | 0 | 0 | 1 | 0 | |
| 12674386J | | WF | 2021-08-19 | 2021-09-02 | 0 | 0 | 15 | 0 | |
| 12674386J | | WF | 2021-09-02 | 2021-09-02 | 0 | 0 | 0 | 0 | |
| 12674386J | | WF | 2021-09-30 | 2021-10-01 | | | | | 2 |
| 12674386J | | WF | 2021-10-28 | 2022-05-06 | 0 | 0 | 191 | 0 | |
| 12674386J | | WF | 2022-05-16 | 2022-05-25 | 0 | 0 | 10 | 0 | |
| 12674386J | | WF | 2022-05-25 | 2022-06-30 | 0 | 0 | 37 | 0 | |
| 12676732R | | MDC | 2020-01-20 | 2020-01-29 | 10 | 0 | 0 | 0 | |
| 12676732R | | MDC | 2020-01-29 | 2020-02-03 | 6 | 0 | 0 | 0 | |
| 12676732R | | MDC | 2020-02-05 | 2020-02-07 | 3 | 0 | 0 | 0 | |
| 12676732R | | NIC | 2021-07-14 | 2021-07-16 | 3 | 0 | 0 | 0 | |
| 12676732R | | WF | 2022-03-05 | 2022-03-11 | 7 | 0 | 0 | 0 | |

| # | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11970 | 12676732R | | | WF | 2022-03-11 | 2022-03-11 | 0 | 0 | 0 | | 0 |
| 11971 | 12677031P | | | WF | 2021-04-12 | 2021-04-13 | | | | | 8 |
| 11972 | 12677031P | | | WF | 2021-04-19 | 2021-04-19 | | | 1 | | 0 |
| 11973 | 12677031P | | | WF | 2022-03-20 | 2022-03-20 | 0 | 0 | 1 | | 0 |
| 11974 | 12677031P | | | WF | 2022-03-20 | 2022-03-21 | 0 | 0 | 1 | | 0 |
| 11975 | 12677031P | | | WF | 2022-03-21 | 2022-03-24 | 0 | 0 | | 3 | 0 |
| 11976 | 12677031P | | | WF | 2022-03-24 | 2022-03-24 | 0 | 0 | 0 | | 0 |
| 11977 | 12677066P | | | WF | 2020-06-20 | 2020-07-02 | | | | | 13 |
| 11978 | 12677066P | | | WF | 2020-07-02 | 2020-07-02 | 0 | 1 | | | 0 |
| 11979 | 12679494J | | | NIC | 2019-09-28 | 2019-10-07 | 10 | 0 | 0 | | 0 |
| 11980 | 12679494J | | | NIC | 2019-10-07 | 2019-11-15 | 39 | 0 | 0 | | 0 |
| 11981 | 12681758M | | | WF | 2022-03-07 | 2022-03-16 | | | | | 10 |
| 11982 | 12681758M | | | WF | 2022-03-16 | 2022-03-17 | 0 | 0 | 2 | | 0 |
| 11983 | 12681981J | | | WF | 2021-07-15 | 2021-07-16 | | | | | 2 |
| 11984 | 12681981J | | | WF | 2021-07-16 | 2021-07-16 | | | | | 0 |
| 11985 | 12681981J | | | WF | 2021-07-16 | 2021-07-16 | | | | | 0 |
| 11986 | 12681981J | | | WF | 2021-07-16 | 2021-07-20 | | | | | 4 |
| 11987 | 12681981J | | | WF | 2021-07-20 | 2021-07-20 | 0 | 0 | 1 | | 0 |
| 11988 | 12682398M | | | WF | 2022-02-24 | 2022-03-01 | | | | | 6 |
| 11989 | 12682398M | | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 1 | | 0 |
| 11990 | 12684777N | | | WF | 2019-12-22 | 2019-12-22 | 0 | 0 | 1 | | 0 |
| 11991 | 12684777N | | | WF | 2019-12-22 | 2020-01-03 | 0 | 0 | 12 | | 0 |
| 11992 | 12684777N | | | WF | 2020-01-03 | 2020-01-03 | 0 | 0 | 0 | | 0 |
| 11993 | 12687189Q | | | WF | 2021-12-17 | 2021-12-17 | | | | | 1 |
| 11994 | 12687189Q | | | WF | 2021-12-17 | 2021-12-27 | | | | | 10 |
| 11995 | 12687189Q | | | WF | 2021-12-27 | 2021-12-27 | 0 | 0 | 1 | | 0 |
| 11996 | 12690654M | | | WF | 2021-10-25 | 2021-11-08 | 0 | 0 | 15 | | 0 |
| 11997 | 12690654M | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 0 | | 0 |
| 11998 | 12691655Q | | | WF | 2020-12-08 | 2020-12-12 | 0 | 0 | | 5 | 0 |
| 11999 | 12691655Q | | | WF | 2020-12-12 | 2020-12-12 | 0 | 0 | 0 | | 0 |
| 12000 | 12692383Q | | | WF | 2018-07-12 | 2018-07-13 | 0 | 0 | | 2 | 0 |
| 12001 | 12696865P | | | WF | 2020-12-09 | 2020-12-09 | | | | | 1 |
| 12002 | 12696865P | | | WF | 2020-12-09 | 2020-12-14 | | | | | 5 |
| 12003 | 12696865P | | | WF | 2020-12-14 | 2020-12-15 | 0 | 0 | | 2 | 0 |
| 12004 | 12699965Y | | | NIC | 2019-09-03 | 2019-09-03 | 3 | 0 | 0 | | 0 |
| 12005 | 12703826P | | | WF | 2020-10-27 | 2020-10-27 | | | | | 1 |
| 12006 | 12703826P | | | WF | 2020-10-27 | 2020-10-29 | | | | | 2 |
| 12007 | 12703826P | | | WF | 2020-10-29 | 2020-10-29 | 0 | 0 | 1 | | 0 |
| 12008 | 12703826P | | | WF | 2020-11-16 | 2020-11-16 | | | | | 1 |
| 12009 | 12703826P | | | WF | 2020-11-16 | 2020-11-27 | | | | | 11 |
| 12010 | 12703826P | | | WF | 2020-11-27 | 2020-11-28 | 0 | 0 | | 2 | 0 |
| 12011 | 12704948M | | | WF | 2020-07-30 | 2020-07-30 | | | | | 1 |
| 12012 | 12704948M | | | WF | 2020-07-30 | 2020-08-03 | | | | | 4 |
| 12013 | 12705730K | | | WF | 2021-01-06 | 2021-01-15 | | | | | 10 |
| 12014 | 12705730K | | | WF | 2021-01-15 | 2021-01-15 | 0 | 0 | 1 | | 0 |
| 12015 | 12710193K | | | WF | 2022-04-27 | 2022-04-27 | | | | | 1 |
| 12016 | 12710193K | | | WF | 2022-04-27 | 2022-05-10 | | | | | 13 |
| 12017 | 12710193K | | | WF | 2022-05-10 | 2022-05-10 | 0 | 0 | 1 | | 0 |
| 12018 | 12710406Q | | | WF | 2021-12-13 | 2021-12-13 | | | | | 1 |
| 12019 | 12710406Q | | | WF | 2021-12-13 | 2021-12-22 | | | | | 9 |
| 12020 | 12710406Q | | | WF | 2021-12-22 | 2021-12-22 | 0 | 0 | 1 | | 0 |
| 12021 | 12713271K | | | NIC | 2020-07-08 | 2020-08-06 | 0 | 0 | | 30 | 0 |
| 12022 | 12713271K | | | NIC | 2020-08-06 | 2020-09-09 | 0 | 0 | | 34 | 0 |
| 12023 | 12713271K | | | MDC | 2020-09-11 | 2020-09-15 | 0 | 0 | | 5 | 0 |
| 12024 | 12713271K | | | MDC | 2020-09-17 | 2020-09-18 | 0 | 0 | | 2 | 0 |
| 12025 | 12713271K | | | MDC | 2020-09-19 | 2020-09-24 | 0 | 0 | | 6 | 0 |
| 12026 | 12713271K | | | MDC | 2020-09-27 | 2020-10-02 | 0 | 0 | | 6 | 0 |
| 12027 | 12713271K | | | MDC | 2020-10-03 | 2020-10-21 | 0 | 0 | | 19 | 0 |
| 12028 | 12714906L | | | WF | 2020-03-31 | 2020-04-06 | | | | | 7 |
| 12029 | 12714906L | | | WF | 2020-04-06 | 2020-04-06 | 0 | 1 | | | 0 |
| 12030 | 12714906L | | | WF | 2021-02-17 | 2021-02-17 | | | | | 1 |
| 12031 | 12714906L | | | WF | 2021-02-17 | 2021-02-24 | | | | | 7 |
| 12032 | 12714906L | | | WF | 2021-02-24 | 2021-02-25 | 0 | 2 | | | 0 |
| 12033 | 12721167K | | | WF | 2020-06-09 | 2020-07-10 | | | | | 12 |
| 12034 | 12721167K | | | WF | 2020-07-10 | 2020-07-10 | 0 | 0 | 0 | | 0 |
| 12035 | 12728260Y | | | WF | 2020-12-23 | 2020-12-23 | | | | | 1 |
| 12036 | 12728260Y | | | WF | 2020-12-23 | 2020-12-30 | | | | | 7 |
| 12037 | 12728260Y | | | WF | 2020-12-30 | 2020-12-30 | 0 | 0 | 1 | | 0 |
| 12038 | 12728539R | | | WF | 2021-01-10 | 2021-01-14 | | | | | 5 |
| 12039 | 12729852Q | | | WF | 2022-02-12 | 2022-02-22 | 0 | 0 | 11 | | 0 |
| 12040 | 12729852Q | | | WF | 2022-02-22 | 2022-02-22 | 0 | 0 | 0 | | 0 |
| 12041 | 12731867K | | | WF | 2020-07-05 | 2020-07-05 | 1 | 0 | 0 | | 0 |
| 12042 | 12731867K | | | WF | 2020-07-05 | 2020-07-09 | 1 | 0 | 0 | | 0 |
| 12043 | 12731867K | | | WF | 2020-07-06 | 2020-07-09 | 3 | 0 | 0 | | 0 |
| 12044 | 12731867K | | | WF | 2020-07-09 | 2020-09-25 | 0 | 0 | 0 | | 0 |
| 12045 | 12731867K | | | WF | 2020-09-21 | 2020-09-25 | | | | | 5 |
| 12046 | 12731867K | | | WF | 2020-09-25 | 2020-10-01 | 7 | 0 | 0 | | 0 |
| 12047 | 12731867K | | | WF | 2020-10-01 | 2020-10-01 | | | | | 1 |
| 12048 | 12731867K | | | WF | 2020-10-18 | 2020-10-18 | | | | | 1 |
| 12049 | 12731867K | | | WF | 2020-10-18 | 2020-10-19 | | | | | 1 |
| 12050 | 12731867K | | | WF | 2020-10-19 | 2020-10-22 | | | | | 3 |
| 12051 | 12731867K | | | WF | 2020-10-22 | 2020-10-22 | 1 | 0 | 0 | | 0 |
| 12052 | 12732257N | | | WF | 2020-12-03 | 2020-12-03 | | | | | 1 |
| 12053 | 12732257N | | | WF | 2020-12-03 | 2020-12-12 | | | | | 9 |
| 12054 | 12732257N | | | WF | 2020-12-12 | 2020-12-12 | 0 | 0 | 1 | | 0 |
| 12055 | 12734590K | | | WF | 2021-02-08 | 2021-02-18 | 0 | 0 | 11 | | 0 |
| 12056 | 12734590K | | | WF | 2021-02-18 | 2021-02-19 | 0 | 0 | 1 | | 0 |
| 12057 | 12736575J | | | WF | 2021-03-30 | 2021-04-07 | | | | | 9 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12736575J | | | WF | 2021-04-07 | 2021-04-07 | 0 | | 1 | 0 | |
| 12738028J | | | NIC | 2021-03-22 | 2021-04-07 | 17 | | 0 | 0 | |
| 12738028J | | | NIC | 2021-04-07 | 2021-04-14 | 7 | | 0 | 0 | |
| 12738028J | | | NIC | 2021-04-14 | 2021-05-07 | 23 | | 0 | 0 | |
| 12741105H | | | NIC | 2018-10-30 | 2018-11-01 | 0 | 0 | 3 | 0 | |
| 12741105H | | | NIC | 2018-11-01 | 2018-11-09 | 0 | 0 | 8 | 0 | |
| 12741874N | | | WF | 2020-07-21 | 2020-07-21 | | | | | 1 |
| 12741874N | | | WF | 2020-07-21 | 2020-07-29 | | | | | 8 |
| 12741874N | | | WF | 2020-07-29 | 2020-07-29 | 0 | 0 | 1 | 0 | |
| 12741874N | | | WF | 2021-04-20 | 2021-04-20 | 0 | 0 | 1 | 0 | |
| 12741874N | | | WF | 2021-04-20 | 2021-04-20 | 0 | 0 | 0 | 0 | |
| 12741874N | | | WF | 2021-04-20 | 2021-05-05 | 0 | 0 | 16 | 0 | |
| 12743454K | | | WF | 2021-01-27 | 2021-02-07 | | | | | 12 |
| 12743454K | | | WF | 2021-02-07 | 2021-02-07 | 0 | 0 | 1 | 0 | |
| 12743482N | | | WF | 2020-10-20 | 2020-10-26 | | | | | 7 |
| 12743482N | | | WF | 2020-10-26 | 2020-10-26 | 0 | 0 | 1 | 0 | |
| 12755259H | | | WF | 2019-01-07 | 2019-01-12 | 6 | 0 | 0 | 0 | |
| 12755259H | | | WF | 2021-05-16 | 2021-05-16 | | | | | 1 |
| 12755259H | | | WF | 2021-05-16 | 2021-05-18 | | | | | 2 |
| 12755259H | | | WF | 2021-05-18 | 2021-05-18 | | | | | |
| 12759614Y | | | WF | 2021-06-16 | 2021-06-21 | | | | | 6 |
| 12759614Y | | | WF | 2021-06-21 | 2021-06-22 | 2 | 0 | 0 | 0 | |
| 12761569L | | | WF | 2021-02-08 | 2021-02-08 | | | | | 1 |
| 12761569L | | | WF | 2021-02-08 | 2021-02-11 | | | | | 3 |
| 12761569L | | | WF | 2021-02-11 | 2021-02-11 | 0 | 0 | 1 | 0 | |
| 12761569L | | | NIC | 2021-02-12 | 2021-02-19 | 0 | 0 | 8 | 0 | |
| 12761569L | | | WF | 2021-05-26 | 2021-05-26 | | | | | 1 |
| 12761569L | | | WF | 2021-05-26 | 2021-06-07 | | | | | 12 |
| 12761569L | | | WF | 2021-06-07 | 2021-06-07 | 0 | 0 | 1 | 0 | |
| 12761569L | | | NIC | 2021-06-23 | 2021-10-13 | 0 | 0 | 113 | 0 | |
| 12763274J | | | WF | 2020-07-31 | 2020-07-31 | | | | | 1 |
| 12763274J | | | WF | 2020-07-31 | 2020-08-04 | | | | | 4 |
| 12765014R | | | WF | 2022-01-04 | 2022-01-04 | 0 | 0 | 1 | 0 | |
| 12765014R | | | WF | 2022-01-04 | 2022-01-12 | 0 | 0 | 8 | 0 | |
| 12765014R | | | WF | 2022-01-12 | 2022-01-12 | 0 | 0 | 0 | 0 | |
| 12768623H | | | WF | 2020-04-24 | 2020-05-01 | | | | | 8 |
| 12768623H | | | WF | 2020-05-01 | 2020-05-01 | 0 | 0 | 1 | 0 | |
| 12774061J | | | WF | 2020-08-09 | 2020-08-09 | | | | | 1 |
| 12774061J | | | WF | 2020-08-09 | 2020-08-20 | | | | | 11 |
| 12774063Q | | | WF | 2020-12-11 | 2020-12-11 | | | | | 1 |
| 12774063Q | | | WF | 2020-12-11 | 2020-12-14 | | | | | 3 |
| 12774063Q | | | WF | 2020-12-14 | 2020-12-15 | 0 | 0 | 2 | 0 | |
| 12775620H | | | WF | 2021-12-23 | 2021-12-23 | 0 | 0 | 1 | 0 | |
| 12775620H | | | WF | 2021-12-23 | 2021-12-25 | 0 | 0 | 2 | 0 | |
| 12775620H | | | WF | 2021-12-25 | 2022-01-05 | 0 | 0 | 11 | 0 | |
| 12775620H | | | WF | 2022-01-05 | 2021-01-06 | 0 | 0 | 2 | 0 | |
| 12777310Y | | | NIC | 2019-07-17 | 2019-08-08 | 23 | 0 | 0 | 0 | |
| 12777310Y | | | NIC | 2020-01-17 | 2020-02-17 | 32 | 0 | 0 | 0 | |
| 12777310Y | | | NIC | 2020-02-19 | 2020-04-09 | 51 | 0 | 0 | 0 | |
| 12777310Y | | | MDC | 2020-07-07 | 2020-12-10 | 157 | 0 | 0 | 0 | |
| 12777310Y | | | NIC | 2021-04-07 | 2021-04-14 | 8 | 0 | 0 | 0 | |
| 12777310Y | | | NIC | 2021-04-14 | 2021-05-15 | 31 | 0 | 0 | 0 | |
| 12777310Y | | | NIC | 2021-05-15 | 2021-06-08 | 24 | 0 | 0 | 0 | |
| 12777310Y | | | NIC | 2021-06-08 | 2021-06-10 | 3 | 0 | 0 | 0 | |
| 12777310Y | | | WF | 2021-08-21 | 2021-09-02 | 13 | 0 | 0 | 0 | |
| 12777310Y | | | WF | 2021-09-02 | 2021-10-13 | 41 | 0 | 0 | 0 | |
| 12777310Y | | | WF | 2021-10-13 | 2021-10-13 | 0 | 0 | 0 | 0 | |
| 12777310Y | | | NIC | 2021-10-13 | 2021-11-17 | 36 | 0 | 0 | 0 | |
| 12777310Y | | | NIC | 2021-11-17 | 2021-12-29 | 42 | 0 | 0 | 0 | |
| 12777310Y | | | NIC | 2021-12-29 | 2021-12-30 | 1 | 0 | 0 | 0 | |
| 12777310Y | | | NIC | 2021-12-30 | 2022-01-13 | 14 | 0 | 0 | 0 | |
| 12777310Y | | | WF | 2022-06-04 | 2022-06-11 | 0 | 0 | 8 | 0 | |
| 12777310Y | | | WF | 2022-06-11 | 2022-06-16 | 0 | 0 | 1 | 0 | |
| 12777310Y | | | WF | 2022-06-16 | 2022-06-16 | 0 | 0 | 4 | 0 | |
| 12775596J | | | WF | 2020-12-03 | 2020-12-11 | | | | | 9 |
| 12775596J | | | WF | 2020-12-11 | 2020-12-11 | 0 | 0 | 1 | 0 | |
| 12781664P | | | WF | 2020-08-07 | 2020-08-07 | | | | | 1 |
| 12781664P | | | WF | 2020-08-07 | 2020-08-10 | | | | | 3 |
| 12781664P | | | WF | 2020-08-10 | 2020-08-11 | 0 | 0 | 2 | 0 | |
| 12781664P | | | WF | 2021-09-28 | 2021-09-28 | | | | | 1 |
| 12781664P | | | WF | 2021-09-28 | 2021-10-12 | 0 | 0 | 15 | 0 | |
| 12781664P | | | WF | 2021-10-12 | 2021-10-12 | 0 | 0 | 0 | 0 | |
| 12786282H | | | WF | 2021-10-14 | 2021-10-14 | | | | | 1 |
| 12786282H | | | WF | 2021-10-14 | 2021-10-22 | | | | | 8 |
| 12791872L | | | WF | 2020-08-17 | 2020-08-17 | | | | | 1 |
| 12791872L | | | WF | 2020-08-17 | 2020-08-20 | | | | | 3 |
| 12791872L | | | WF | 2020-08-20 | 2020-08-27 | 8 | 0 | 0 | 0 | |
| 12791872L | | | WF | 2020-08-27 | 2020-08-28 | 1 | 0 | 0 | 0 | |
| 12791872L | | | WF | 2021-09-19 | 2021-09-20 | 2 | 0 | 0 | 0 | |
| 12791872L | | | WF | 2021-09-20 | 2021-09-21 | 1 | 0 | 0 | 0 | |
| 12793720L | | | WF | 2020-10-14 | 2020-10-14 | | | | | 1 |
| 12793720L | | | WF | 2020-10-14 | 2020-10-15 | | | | | 1 |
| 12795692K | | | WF | 2021-10-31 | 2021-10-31 | 0 | 0 | 18 | 0 | |
| 12795692K | | | WF | 2021-10-31 | 2021-10-31 | 0 | 0 | 0 | 0 | |
| 12799838Z | | | WF | 2018-09-20 | 2018-09-22 | 0 | 0 | 3 | 0 | |
| 12799838Z | | | WF | 2018-09-22 | 2018-09-22 | 0 | 0 | 0 | 0 | |
| 12800441L | | | WF | 2021-01-28 | 2021-01-29 | | | | | 2 |
| 12800441L | | | WF | 2021-01-29 | 2021-02-05 | | | | | 7 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12146 | 128004I1 | | | WF | 2021-02-05 | 2021-02-06 | 0 | | 2 | | 0 |
| 12147 | 12803570L | | | WF | 2020-03-15 | 2020-03-20 | | | | | 6 |
| 12148 | 12803570L | | | WF | 2020-03-20 | 2020-03-20 | 0 | 0 | 1 | | 0 |
| 12149 | 12811829L | | | WF | 2020-07-13 | 2020-07-13 | | | | | 1 |
| 12150 | 12811829L | | | WF | 2020-07-13 | 2020-07-22 | | | | | 9 |
| 12151 | 12811829L | | | WF | 2020-07-22 | 2020-07-22 | 0 | 1 | 0 | | 0 |
| 12152 | 12811829L | | | WF | 2022-04-13 | 2022-04-29 | 0 | 17 | 0 | | 0 |
| 12153 | 12811829L | | | WF | 2022-04-29 | 2022-04-29 | 0 | 0 | 0 | | 0 |
| 12154 | 12814025N | | | WF | 2020-12-03 | 2020-12-03 | | | | | 1 |
| 12155 | 12814025N | | | WF | 2020-12-03 | 2020-12-11 | | | | | 8 |
| 12156 | 12814025N | | | WF | 2020-12-11 | 2020-12-11 | 1 | | 0 | | 0 |
| 12157 | 12814025N | | | NIC | 2021-10-03 | 2021-10-11 | 9 | | 0 | | 0 |
| 12158 | 12814025N | | | NIC | 2021-10-11 | 2021-10-15 | 0 | | 4 | | 0 |
| 12159 | 12819792J | | | WF | 2018-03-18 | 2018-04-09 | 0 | 0 | 16 | | 0 |
| 12160 | 12819792J | | | WF | 2018-05-25 | 2018-05-25 | 0 | 0 | 3 | | 0 |
| 12161 | 12819792J | | | WF | 2018-05-25 | 2018-07-05 | 0 | 0 | 41 | | 0 |
| 12162 | 12819792J | | | WF | 2018-07-05 | 2018-07-05 | 0 | 0 | 0 | | 0 |
| 12163 | 12819792J | | | WF | 2018-08-02 | 2018-08-23 | 0 | 0 | 22 | | 0 |
| 12164 | 12819792J | | | WF | 2018-08-23 | 2018-10-26 | 0 | 0 | 64 | | 0 |
| 12165 | 12819792J | | | WF | 2018-10-26 | 2018-12-12 | 0 | 0 | 47 | | 0 |
| 12166 | 12819792J | | | WF | 2018-12-12 | 2018-12-12 | 0 | 0 | 0 | | 0 |
| 12167 | 12819792J | | | WF | 2019-01-10 | 2019-01-11 | 0 | 0 | 2 | | 0 |
| 12168 | 12819792J | | | WF | 2019-01-11 | 2019-05-07 | 0 | 0 | 116 | | 0 |
| 12169 | 12819792J | | | WF | 2019-05-07 | 2019-06-05 | 0 | 0 | 29 | | 0 |
| 12170 | 12819792J | | | WF | 2019-06-05 | 2019-06-05 | 0 | 0 | 0 | | 0 |
| 12171 | 12819792J | | | MDC | 2019-07-04 | 2019-07-21 | 0 | 0 | 18 | | 0 |
| 12172 | 12819792J | | | MDC | 2019-08-23 | 2019-09-17 | 0 | 0 | 26 | | 0 |
| 12173 | 12819792J | | | NIC | 2019-09-17 | 2019-11-27 | 0 | 0 | 72 | | 0 |
| 12174 | 12819792J | | | NIC | 2019-12-26 | 2020-01-01 | 0 | 0 | 7 | | 0 |
| 12175 | 12819792J | | | NIC | 2020-01-02 | 2020-01-06 | 0 | 0 | 5 | | 0 |
| 12176 | 12819792J | | | NIC | 2020-01-06 | 2020-01-07 | 0 | 0 | 1 | | 0 |
| 12177 | 12819792J | | | NIC | 2020-01-07 | 2020-02-15 | 0 | 0 | 39 | | 0 |
| 12178 | 12819792J | | | NIC | 2020-02-19 | 2020-04-10 | 0 | 0 | 52 | | 0 |
| 12179 | 12819792J | | | MDC | 2020-04-10 | 2020-04-25 | 0 | 0 | 16 | | 0 |
| 12180 | 12819792J | | | WF | 2020-04-25 | 2020-05-06 | 0 | 0 | 12 | | 0 |
| 12181 | 12819792J | | | WF | 2020-05-06 | 2020-05-06 | 0 | 0 | 0 | | 0 |
| 12182 | 12819792J | | | MDC | 2020-05-10 | 2020-05-13 | 0 | 0 | 4 | | 0 |
| 12183 | 12819792J | | | MDC | 2020-06-12 | 2020-07-15 | 0 | 0 | 34 | | 0 |
| 12184 | 12819792J | | | MDC | 2020-08-12 | 2020-08-24 | 0 | 0 | 12 | | 0 |
| 12185 | 12819792J | | | MDC | 2020-08-24 | 2020-09-16 | 0 | 0 | 22 | | 0 |
| 12186 | 12819792J | | | MDC | 2020-09-18 | 2020-10-18 | 0 | 0 | 31 | | 0 |
| 12187 | 12819792J | | | MDC | 2020-10-21 | 2020-10-28 | 0 | 0 | 8 | | 0 |
| 12188 | 12819792J | | | MDC | 2020-10-30 | 2020-11-02 | 0 | 0 | 4 | | 0 |
| 12189 | 12819792J | | | MDC | 2020-11-03 | 2020-11-10 | 0 | 0 | 8 | | 0 |
| 12190 | 12819792J | | | WF | 2020-11-10 | 2020-11-10 | | | | | 1 |
| 12191 | 12819792J | | | WF | 2020-11-10 | 2020-11-18 | | | | | 8 |
| 12192 | 12819792J | | | WF | 2020-11-18 | 2020-11-18 | 0 | | 1 | | 0 |
| 12193 | 12819792J | | | NIC | 2020-12-16 | 2021-01-26 | 0 | 0 | 42 | | 0 |
| 12194 | 12819792J | | | NIC | 2021-02-25 | 2021-03-13 | 0 | 0 | 17 | | 0 |
| 12195 | 12819792J | | | NIC | 2021-03-15 | 2021-05-18 | 0 | 0 | 65 | | 0 |
| 12196 | 12819792J | | | NIC | 2021-05-18 | 2021-05-21 | 0 | 0 | 3 | | 0 |
| 12197 | 12819792J | | | NIC | 2021-05-26 | 2021-05-30 | 0 | 0 | 5 | | 0 |
| 12198 | 12819792J | | | NIC | 2021-05-30 | 2021-08-11 | 0 | 0 | 73 | | 0 |
| 12199 | 12819792J | | | NIC | 2021-08-12 | 2021-09-13 | 0 | 0 | 33 | | 0 |
| 12200 | 12819792J | | | NIC | 2021-09-13 | 2021-09-21 | 0 | 0 | 8 | | 0 |
| 12201 | 12819792J | | | NIC | 2021-09-21 | 2021-11-06 | 0 | 0 | 46 | | 0 |
| 12202 | 12819792J | | | NIC | 2021-11-06 | 2021-11-17 | 0 | 0 | 11 | | 0 |
| 12203 | 12819792J | | | NIC | 2021-11-17 | 2021-12-15 | 0 | 0 | 28 | | 0 |
| 12204 | 12819792J | | | NIC | 2022-02-04 | 2022-02-08 | 0 | 0 | 5 | | 0 |
| 12205 | 12819792J | | | NIC | 2022-02-08 | 2022-02-16 | 0 | 0 | 8 | | 0 |
| 12206 | 12819792J | | | NIC | 2022-02-16 | 2022-02-17 | 0 | 0 | 1 | | 0 |
| 12207 | 12819792J | | | NIC | 2022-03-04 | 2022-03-15 | 0 | 0 | 12 | | 0 |
| 12208 | 12819792J | | | NIC | 2022-03-15 | 2022-05-25 | 0 | 0 | 71 | | 0 |
| 12209 | 12819792J | | | NIC | 2022-05-26 | 2022-06-09 | 0 | 0 | 15 | | 0 |
| 12210 | 12819792J | | | NIC | 2022-06-09 | 2022-06-30 | 0 | 0 | 21 | | 0 |
| 12211 | 12821128P | | | WF | 2021-01-28 | 2021-01-28 | 0 | 0 | 1 | | 0 |
| 12212 | 12821128P | | | WF | 2021-01-28 | 2021-02-08 | 0 | 0 | 11 | | 0 |
| 12213 | 12821128P | | | WF | 2021-02-08 | 2021-02-08 | 0 | 0 | 0 | | 0 |
| 12214 | 12821128P | | | NIC | 2021-02-08 | 2021-04-05 | 0 | 0 | 56 | | 0 |
| 12215 | 12821128P | | | NIC | 2021-04-05 | 2021-06-16 | 0 | 0 | 63 | | 0 |
| 12216 | 12821128P | | | NIC | 2021-06-17 | 2021-09-13 | 0 | 0 | 89 | | 0 |
| 12217 | 12821128P | | | NIC | 2021-09-13 | 2021-11-02 | 0 | 0 | 51 | | 0 |
| 12218 | 12827245Z | | | WF | 2020-11-12 | 2020-11-12 | | | | | 1 |
| 12219 | 12827245Z | | | WF | 2020-11-12 | 2020-11-23 | | | | | 11 |
| 12220 | 12827245Z | | | WF | 2020-11-23 | 2020-11-23 | 0 | 0 | 1 | | 0 |
| 12221 | 12827245Z | | | WF | 2020-12-09 | 2020-12-16 | | | | | 8 |
| 12222 | 12827245Z | | | WF | 2020-12-16 | 2020-12-17 | 0 | 0 | 2 | | 0 |
| 12223 | 12832995N | | | NIC | 2018-03-18 | 2018-04-20 | 0 | 0 | 27 | | 0 |
| 12224 | 12833317H | | | WF | 2022-06-07 | 2022-06-21 | 0 | 8 | 7 | | 0 |
| 12225 | 12833317H | | | WF | 2022-06-21 | 2022-06-21 | 0 | 0 | 0 | | 0 |
| 12226 | 12837704J | | | NIC | 2018-07-13 | 2018-08-24 | 43 | 0 | 0 | | 0 |
| 12227 | 12837704J | | | WF | 2020-03-17 | 2020-03-17 | 0 | 0 | 1 | | 0 |
| 12228 | 12837704J | | | WF | 2020-03-17 | 2020-04-02 | 0 | 0 | 17 | | 0 |
| 12229 | 12837704J | | | WF | 2020-04-02 | 2020-04-02 | 0 | 0 | 0 | | 0 |
| 12230 | 12837704J | | | WF | 2021-04-22 | 2021-04-22 | | | | | 1 |
| 12231 | 12837704J | | | WF | 2021-04-22 | 2021-05-04 | | | | | 12 |
| 12232 | 12837704J | | | WF | 2021-05-04 | 2021-05-05 | 0 | 0 | 2 | | 0 |
| 12233 | 12840237M | | | WF | 2021-11-02 | 2021-11-02 | 0 | 0 | 1 | | 0 |

| # | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12234 | 12840237M | | | WF | 2021-11-02 | 2021-11-05 | 0 | 0 | 3 | | 0 |
| 12235 | 12840237M | | | WF | 2021-11-05 | 2021-11-12 | 0 | 0 | 7 | | 0 |
| 12236 | 12840237M | | | WF | 2021-11-12 | 2021-11-12 | 0 | 0 | 0 | | 0 |
| 12237 | 12846337H | | | WF | 2020-12-18 | 2020-12-26 | | | | | 9 |
| 12238 | 12846337H | | | WF | 2020-12-26 | 2020-12-26 | 0 | 0 | 1 | | 0 |
| 12239 | 12847428H | | | WF | 2021-12-29 | 2021-12-29 | | | | | 1 |
| 12240 | 12847428H | | | WF | 2021-12-29 | 2022-01-03 | | | | | 5 |
| 12241 | 12847428H | | | WF | 2022-01-03 | 2022-01-03 | 0 | 0 | 1 | | 0 |
| 12242 | 12848580Z | | | NIC | 2019-12-19 | 2020-02-11 | 11 | 44 | 0 | | 0 |
| 12243 | 12849515K | | | WF | 2021-06-14 | 2021-06-14 | 1 | 0 | 0 | | |
| 12244 | 12849515K | | | WF | 2021-06-14 | 2021-06-28 | 14 | 0 | 0 | | |
| 12245 | 12849515K | | | WF | 2021-06-28 | 2021-06-28 | 0 | 0 | 0 | | |
| 12246 | 12851320H | | | WF | 2020-10-27 | 2020-10-27 | 0 | 0 | 1 | | 0 |
| 12247 | 12851320H | | | WF | 2020-10-27 | 2020-10-30 | 0 | 0 | 3 | | 0 |
| 12248 | 12853314P | | | WF | 2020-12-02 | 2020-12-12 | | | | | 11 |
| 12249 | 12853314P | | | WF | 2020-12-12 | 2020-12-12 | 0 | 0 | 1 | | 0 |
| 12250 | 12853314P | | | WF | 2020-12-25 | 2020-12-27 | 0 | 0 | 3 | | 0 |
| 12251 | 12853314P | | | WF | 2020-12-27 | 2020-12-27 | 0 | 0 | 0 | | 0 |
| 12252 | 12859115K | | | WF | 2020-09-01 | 2020-09-04 | | | | | 4 |
| 12253 | 12859115K | | | WF | 2020-09-04 | 2020-09-04 | 0 | 0 | 1 | | 0 |
| 12254 | 12859841Q | | | NIC | 2018-11-02 | 2018-12-06 | 35 | 0 | 0 | | |
| 12255 | 12861375L | | | NIC | 2018-09-12 | 2018-09-27 | 16 | 0 | 0 | | |
| 12256 | 12861375L | | | WF | 2021-06-06 | 2021-06-09 | | | | | 5 |
| 12257 | 12861375L | | | WF | 2021-06-09 | 2021-06-09 | 0 | 0 | 1 | | 0 |
| 12258 | 12861654Z | | | WF | 2020-12-20 | 2020-12-20 | | | | | 1 |
| 12259 | 12861654Z | | | WF | 2020-12-20 | 2020-12-21 | | | | | 1 |
| 12260 | 12861864K | | | WF | 2021-08-25 | 2021-08-25 | 0 | 0 | 1 | | 0 |
| 12261 | 12861864K | | | WF | 2021-08-25 | 2021-09-03 | 0 | 0 | 9 | | 0 |
| 12262 | 12861864K | | | WF | 2022-04-03 | 2022-04-03 | | | | | 1 |
| 12263 | 12861864K | | | WF | 2022-04-03 | 2022-04-14 | | | | | 11 |
| 12264 | 12861864K | | | WF | 2022-04-14 | 2022-04-14 | 0 | 0 | 1 | | 0 |
| 12265 | 12864046Z | | | WF | 2021-06-18 | 2021-06-18 | | | | | 1 |
| 12266 | 12864046Z | | | WF | 2021-06-25 | 2021-06-25 | | | | | 7 |
| 12267 | 12864046Z | | | WF | 2021-06-25 | 2021-06-26 | 0 | 0 | 2 | | 0 |
| 12268 | 12868628K | | | WF | 2019-12-24 | 2019-12-24 | 0 | 0 | 1 | | 0 |
| 12269 | 12868628K | | | WF | 2019-12-24 | 2019-12-28 | 0 | 0 | 4 | | 0 |
| 12270 | 12870015K | | | WF | 2018-07-17 | 2018-07-20 | 0 | 0 | 4 | | 0 |
| 12271 | 12870015K | | | WF | 2018-07-20 | 2018-07-20 | 0 | 0 | 0 | | 0 |
| 12272 | 12870088J | | | WF | 2019-07-19 | 2019-07-21 | 3 | 0 | 0 | | |
| 12273 | 12870088J | | | WF | 2019-07-21 | 2019-07-21 | 0 | 0 | 0 | | 0 |
| 12274 | 12870088J | | | WF | 2020-06-27 | 2020-07-08 | | | | | 12 |
| 12275 | 12870088J | | | WF | 2020-07-08 | 2020-07-08 | 0 | 0 | 1 | | 0 |
| 12276 | 12870728K | | | WF | 2022-01-27 | 2022-02-22 | 0 | 27 | 0 | | 0 |
| 12277 | 12870728K | | | WF | 2022-02-22 | 2022-02-22 | 0 | 0 | 0 | | 0 |
| 12278 | 12870777Y | | | WF | 2020-12-17 | 2020-12-18 | | | | | 2 |
| 12279 | 12870777Y | | | WF | 2020-12-18 | 2020-12-28 | | | | | 10 |
| 12280 | 12870777Y | | | WF | 2020-12-28 | 2020-12-28 | 0 | 0 | 1 | | 0 |
| 12281 | 12870815M | | | WF | 2022-02-28 | 2022-03-14 | 0 | 0 | 15 | | 0 |
| 12282 | 12870815M | | | WF | 2022-03-14 | 2022-03-14 | 0 | 0 | 0 | | 0 |
| 12283 | 12873437R | | | WF | 2020-12-21 | 2020-12-29 | | | | | 1 |
| 12284 | 12873437R | | | WF | 2020-12-21 | 2020-12-29 | | | | | 8 |
| 12285 | 12873437R | | | WF | 2020-12-29 | 2020-12-29 | 0 | 0 | 1 | | 0 |
| 12286 | 12873437R | | | WF | 2022-06-07 | 2022-06-08 | 0 | 0 | 2 | | 0 |
| 12287 | 12873437R | | | WF | 2022-06-08 | 2022-06-16 | 0 | 0 | 8 | | 0 |
| 12288 | 12873437R | | | WF | 2022-06-18 | 2022-06-24 | | | | | 7 |
| 12289 | 12873437R | | | WF | 2022-06-25 | 2022-06-25 | 0 | 0 | 1 | | 0 |
| 12290 | 12875566L | | | WF | 2021-01-05 | 2021-01-06 | 0 | 0 | 2 | | 0 |
| 12291 | 12875566L | | | WF | 2021-11-06 | 2021-11-12 | 0 | 0 | 6 | | 0 |
| 12292 | 12876640H | | | WF | 2020-11-24 | 2020-11-30 | | | | | 7 |
| 12293 | 12876640H | | | WF | 2020-11-30 | 2020-12-01 | 0 | 0 | 2 | | 0 |
| 12294 | 12876640H | | | WF | 2020-12-14 | 2020-12-19 | | | | | 6 |
| 12295 | 12876640H | | | WF | 2021-01-15 | 2021-01-24 | | | | | 10 |
| 12296 | 12876640H | | | WF | 2021-01-24 | 2021-01-25 | 0 | 0 | 2 | | 0 |
| 12297 | 12876640H | | | WF | 2022-06-24 | 2022-06-30 | | | | | 7 |
| 12298 | 12878886Z | | | WF | 2020-03-26 | 2020-04-04 | 0 | 0 | 10 | | 0 |
| 12299 | 12878886Z | | | WF | 2020-04-04 | 2020-04-04 | 0 | 0 | 0 | | 0 |
| 12300 | 12880324H | | | WF | 2022-04-15 | 2022-04-22 | | | | | 8 |
| 12301 | 12880324H | | | WF | 2022-04-22 | 2022-04-22 | 0 | 0 | 1 | | 0 |
| 12302 | 12882447Z | | | WF | 2021-06-18 | 2021-06-18 | 0 | 0 | 1 | | 0 |
| 12303 | 12882447Z | | | WF | 2021-06-18 | 2021-06-25 | 0 | 0 | 7 | | 0 |
| 12304 | 12882447Z | | | WF | 2021-06-25 | 2021-06-26 | 0 | 0 | 0 | | 0 |
| 12305 | 12882769Q | | | NIC | 2018-08-20 | 2018-09-02 | 0 | 0 | 14 | | 0 |
| 12306 | 12900083Y | | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | 1 | | 0 |
| 12307 | 12900083Y | | | WF | 2022-06-15 | 2022-06-16 | 0 | 0 | 1 | | 0 |
| 12308 | 12901459K | | | WF | 2021-11-14 | 2021-11-29 | 0 | 12 | 4 | | 0 |
| 12309 | 12901459K | | | WF | 2021-11-29 | 2021-11-29 | 0 | 0 | 0 | | 0 |
| 12310 | 12901459K | | | WF | 2022-02-02 | 2022-02-11 | | | | | 10 |
| 12311 | 12901459K | | | WF | 2022-02-11 | 2022-02-11 | 0 | 0 | 1 | | 0 |
| 12312 | 12901459K | | | WF | 2022-04-19 | 2022-06-30 | 0 | 0 | 73 | | 0 |
| 12313 | 12901764Y | | | NIC | 2019-10-23 | 2019-10-25 | 3 | 0 | 0 | | |
| 12314 | 12901764Y | | | NIC | 2020-01-30 | 2020-06-02 | 125 | 0 | 0 | | |
| 12315 | 12901764Y | | | MDC | 2020-06-03 | 2020-07-06 | 34 | 0 | 0 | | |
| 12316 | 12901764Y | | | NIC | 2020-06-08 | 2020-08-04 | 30 | 0 | 0 | | |
| 12317 | 12901764Y | | | NIC | 2021-02-26 | 2021-02-26 | 1 | 0 | 0 | | |
| 12318 | 12901764Y | | | NIC | 2021-02-26 | 2021-03-17 | 19 | 0 | 0 | | |
| 12319 | 12901764Y | | | NIC | 2021-05-25 | 2021-05-25 | 1 | 0 | 0 | | |
| 12320 | 12901764Y | | | NIC | 2021-05-26 | 2021-07-26 | 62 | 0 | 0 | | |
| 12321 | 12911888N | | | NIC | 2022-04-13 | 2022-05-23 | 41 | 0 | 0 | | |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12916243H |  |  | WF | 2018-11-27 | 2018-12-01 | 5 | 0 | 0 | 0 |  |
| 12916243H |  |  | WF | 2018-12-01 | 2018-12-01 | 0 | 0 | 0 | 0 |  |
| 12919826M |  |  | WF | 2020-11-18 | 2020-11-18 |  |  |  |  | 1 |
| 12919826M |  |  | WF | 2020-11-24 | 2020-11-24 |  |  |  |  | 6 |
| 12922007Z |  |  | NIC | 2018-10-30 | 2019-03-19 | 141 | 0 | 0 | 0 |  |
| 12922007Z |  |  | NIC | 2019-03-19 | 2019-05-30 | 72 | 0 | 0 | 0 |  |
| 12924240N |  |  | WF | 2020-04-10 | 2020-04-10 | 1 | 0 | 0 | 0 |  |
| 12924240N |  |  | WF | 2020-04-10 | 2020-04-21 | 10 | 0 | 0 | 0 |  |
| 12924240N |  |  | WF | 2020-04-20 | 2020-04-21 | 1 | 0 | 0 | 0 |  |
| 12924240N |  |  | WF | 2020-04-21 | 2020-04-22 | 1 | 0 | 0 | 0 |  |
| 12924240N |  |  | WF | 2020-04-22 | 2020-04-22 | 0 | 0 | 0 | 0 |  |
| 12927490R |  |  | MDC | 2019-08-27 | 2019-09-11 | 16 | 0 | 0 | 0 |  |
| 12927490R |  |  | MDC | 2019-09-12 | 2019-09-20 | 9 | 0 | 0 | 0 |  |
| 12927490R |  |  | NIC | 2019-11-17 | 2019-12-10 | 24 | 0 | 0 | 0 |  |
| 12927490R |  |  | NIC | 2020-04-16 | 2020-05-10 | 25 | 0 | 0 | 0 |  |
| 12927490R |  |  | NIC | 2020-05-12 | 2020-06-02 | 22 | 0 | 0 | 0 |  |
| 12927490R |  |  | MDC | 2020-06-03 | 2020-06-08 | 6 | 0 | 0 | 0 |  |
| 12927490R |  |  | MDC | 2020-06-10 | 2020-08-27 | 79 | 0 | 0 | 0 |  |
| 12931207J |  |  | WF | 2021-01-31 | 2021-01-31 | 0 | 0 | 1 | 0 |  |
| 12931207J |  |  | WF | 2021-01-31 | 2021-02-11 | 0 | 0 | 11 | 0 |  |
| 12931207J |  |  | WF | 2021-02-11 | 2021-02-11 | 0 | 0 | 0 | 0 |  |
| 12931207J |  |  | WF | 2021-05-18 | 2021-05-20 |  |  |  |  | 3 |
| 12931207J |  |  | WF | 2021-05-20 | 2021-05-28 |  |  |  |  | 8 |
| 12934192J |  |  | WF | 2021-07-18 | 2021-07-23 | 6 | 0 | 0 | 0 |  |
| 12937642H |  |  | NIC | 2021-07-10 | 2021-07-14 | 4 | 0 | 0 | 0 |  |
| 12938399Y |  |  | WF | 2020-11-09 | 2020-11-20 |  |  |  |  | 11 |
| 12938399Y |  |  | WF | 2020-11-20 | 2020-11-20 | 0 | 0 | 1 | 0 |  |
| 12938788K |  |  | NIC | 2022-01-17 | 2022-01-25 | 0 | 0 | 9 | 0 |  |
| 12942331Z |  |  | WF | 2021-05-25 | 2021-06-03 | 0 | 0 | 10 | 0 |  |
| 12942331Z |  |  | WF | 2021-06-03 | 2021-06-04 | 0 | 0 | 2 | 0 |  |
| 12942331Z |  |  | WF | 2021-06-04 | 2021-06-09 | 0 | 0 | 5 | 0 |  |
| 12942331Z |  |  | WF | 2021-06-09 | 2021-06-09 | 0 | 0 | 0 | 0 |  |
| 12942331Z |  |  | WF | 2021-11-15 | 2021-11-15 | 0 | 0 | 4 | 0 |  |
| 12942331Z |  |  | WF | 2021-11-15 | 2021-11-15 | 0 | 0 | 0 | 0 |  |
| 12942482L |  |  | WF | 2020-10-15 | 2020-10-16 |  |  |  |  | 2 |
| 12942482L |  |  | WF | 2020-10-16 | 2020-10-16 |  |  |  |  |  |
| 12943264P |  |  | WF | 2021-02-03 | 2021-02-10 | 0 | 0 | 8 | 0 |  |
| 12943264P |  |  | WF | 2021-02-10 | 2021-02-10 | 0 | 0 | 0 | 0 |  |
| 12944439H |  |  | NIC | 2018-07-14 | 2018-07-20 | 7 | 0 | 0 | 0 |  |
| 12944638P |  |  | WF | 2020-10-27 | 2020-10-27 |  |  |  |  | 1 |
| 12945177Y |  |  | NIC | 2021-07-28 | 2021-08-24 | 28 | 0 | 0 | 0 |  |
| 12945177Y |  |  | NIC | 2021-08-24 | 2021-08-28 | 4 | 0 | 0 | 0 |  |
| 12945413L |  |  | WF | 2021-07-28 | 2021-07-28 |  |  |  |  | 1 |
| 12945413L |  |  | WF | 2021-08-03 | 2021-08-03 |  |  |  |  | 6 |
| 12945413L |  |  | WF | 2021-08-03 | 2021-08-03 | 1 | 0 | 0 | 0 |  |
| 12945413L |  |  | WF | 2022-04-09 | 2022-05-12 | 34 | 0 | 0 | 0 |  |
| 12945413L |  |  | WF | 2022-05-12 | 2022-05-12 | 0 | 0 | 0 | 0 |  |
| 12949031Z |  |  | WF | 2020-11-11 | 2020-11-13 |  |  |  |  | 3 |
| 12949031Z |  |  | WF | 2020-11-13 | 2020-11-13 |  |  |  |  | 0 |
| 12956589Y |  |  | WF | 2021-06-09 | 2021-06-09 |  |  |  |  | 1 |
| 12956589Y |  |  | WF | 2021-06-09 | 2021-06-10 |  |  |  |  | 1 |
| 12956589Y |  |  | WF | 2021-06-10 | 2021-06-10 |  |  |  |  | 0 |
| 12956862M |  |  | WF | 2020-12-24 | 2021-01-01 |  |  |  |  | 9 |
| 12956862M |  |  | WF | 2021-01-01 | 2021-01-01 |  |  |  |  | 0 |
| 12958664Y |  |  | NIC | 2019-12-27 | 2020-06-08 | 158 | 7 | 0 | 0 |  |
| 12959503K |  |  | WF | 2022-02-21 | 2022-03-02 | 0 | 0 | 10 | 0 |  |
| 12959503K |  |  | WF | 2022-03-02 | 2022-03-03 | 0 | 0 | 1 | 0 |  |
| 12959712Y |  |  | MDC | 2018-03-18 | 2018-04-18 | 25 | 0 | 0 | 0 |  |
| 12959712Y |  |  | NIC | 2018-04-18 | 2018-05-11 | 23 | 0 | 0 | 0 |  |
| 12960816L |  |  | NIC | 2018-07-03 | 2018-07-06 | 4 | 0 | 0 | 0 |  |
| 12960816L |  |  | NIC | 2018-07-06 | 2018-08-12 | 37 | 0 | 0 | 0 |  |
| 12960816L |  |  | NIC | 2018-08-12 | 2018-08-30 | 18 | 0 | 0 | 0 |  |
| 12960816L |  |  | NIC | 2018-08-30 | 2018-09-28 | 29 | 0 | 0 | 0 |  |
| 12960816L |  |  | NIC | 2018-09-28 | 2018-10-05 | 7 | 0 | 0 | 0 |  |
| 12960816L |  |  | NIC | 2018-10-05 | 2018-11-20 | 46 | 0 | 0 | 0 |  |
| 12962725H |  |  | WF | 2020-11-19 | 2020-11-22 |  |  |  |  | 4 |
| 12962725H |  |  | WF | 2020-11-22 | 2020-11-22 | 0 | 0 | 1 | 0 |  |
| 12962887P |  |  | WF | 2020-10-13 | 2020-10-13 |  |  |  |  | 0 |
| 12962887P |  |  | WF | 2020-10-13 | 2020-10-16 |  |  |  |  | 3 |
| 12963008Q |  |  | WF | 2020-07-15 | 2020-07-17 |  |  |  |  | 3 |
| 12963816H |  |  | WF | 2020-08-09 | 2020-08-09 | 1 | 0 | 0 | 0 |  |
| 12963816H |  |  | WF | 2020-08-09 | 2020-08-14 | 5 | 0 | 0 | 0 |  |
| 12963816H |  |  | WF | 2020-08-14 | 2020-08-15 | 1 | 0 | 0 | 0 |  |
| 12966689H |  |  | NIC | 2020-05-24 | 2020-06-03 | 11 | 0 | 0 | 0 |  |
| 12973455P |  |  | WF | 2021-12-28 | 2021-12-28 | 0 | 20 | 0 | 0 |  |
| 12973455P |  |  | WF | 2021-12-28 | 2021-12-28 | 0 | 0 | 0 | 0 |  |
| 12973482J |  |  | NIC | 2019-06-09 | 2019-07-19 | 41 | 0 | 0 | 0 |  |
| 12973813Y |  |  | WF | 2020-04-09 | 2020-04-15 |  |  |  |  | 7 |
| 12973813Y |  |  | WF | 2020-04-15 | 2020-04-15 | 1 | 0 | 0 | 0 |  |
| 12973813Y |  |  | WF | 2022-05-26 | 2022-05-26 |  |  |  |  | 7 |
| 12973813Y |  |  | WF | 2022-05-26 | 2022-05-26 | 0 | 0 | 1 | 0 |  |
| 12974808Y |  |  | WF | 2021-11-24 | 2021-11-24 |  |  |  |  | 1 |
| 12974808Y |  |  | WF | 2021-11-24 | 2021-11-24 |  |  |  |  | 9 |
| 12974808Y |  |  | WF | 2021-12-03 | 2021-12-03 | 0 | 0 | 1 | 0 |  |
| 12974995J |  |  | NIC | 2021-07-24 | 2021-08-04 | 12 | 0 | 0 | 0 |  |
| 12974995J |  |  | WF | 2021-08-04 | 2021-08-09 | 6 | 0 | 0 | 0 |  |
| 12974995J |  |  | WF | 2021-08-09 | 2021-08-10 | 2 | 0 | 0 | 0 |  |
| 12974995J |  |  | WF | 2021-08-10 | 2021-10-27 | 78 | 0 | 0 | 0 |  |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12974995J | | | WF | 2021-10-27 | 2021-10-27 | 0 | | 0 | 0 | 0 |
| 12974995J | | | WF | 2021-11-18 | 2022-01-10 | 54 | | 0 | 0 | 0 |
| 12974995J | | | WF | 2022-01-10 | 2022-01-10 | 1 | | 0 | 0 | 0 |
| 12974995J | | | WF | 2022-01-10 | 2022-05-25 | 135 | | 0 | 0 | 0 |
| 12974995J | | | WF | 2022-05-25 | 2022-06-30 | 36 | | 0 | 0 | 0 |
| 12975930Q | | | NIC | 2021-05-14 | 2021-07-17 | 65 | | 0 | 0 | 0 |
| 12975930Q | | | WF | 2021-07-17 | 2021-07-27 | 11 | | 0 | 0 | 0 |
| 12975930Q | | | WF | 2021-07-27 | 2021-07-27 | 0 | | 0 | 0 | 0 |
| 12975930Q | | | NIC | 2021-07-27 | 2021-08-28 | 33 | | 0 | 0 | 0 |
| 12975930Q | | | NIC | 2022-04-10 | 2022-06-02 | 54 | | 0 | 0 | 0 |
| 12985339Y | | | NIC | 2020-11-11 | 2020-12-10 | 0 | | 0 | 30 | 0 |
| 12985339Y | | | WF | 2021-05-06 | 2021-05-06 | 0 | | 0 | 1 | 0 |
| 12985339Y | | | WF | 2021-05-06 | 2021-05-20 | 0 | | 0 | 14 | 0 |
| 12994278Y | | | WF | 2021-11-30 | 2021-11-30 | | | | | 1 |
| 12994278Y | | | WF | 2021-11-30 | 2021-12-09 | | | | | 9 |
| 12994278Y | | | WF | 2021-12-09 | 2021-12-09 | 0 | | 0 | 1 | 0 |
| 12994782P | | | NIC | 2021-05-14 | 2021-06-25 | 43 | | 0 | 0 | 0 |
| 12994782P | | | NIC | 2021-07-13 | 2021-08-05 | 24 | | 0 | 0 | 0 |
| 12994782P | | | NIC | 2021-08-31 | 2021-09-21 | 22 | | 0 | 0 | 0 |
| 12994782P | | | NIC | 2021-09-21 | 2021-10-06 | 15 | | 0 | 0 | 0 |
| 12994782P | | | NIC | 2021-10-19 | 2021-11-22 | 35 | | 0 | 0 | 0 |
| 12994782P | | | NIC | 2021-11-22 | 2021-12-15 | 23 | | 0 | 0 | 0 |
| 12994782P | | | WF | 2021-12-15 | 2021-12-15 | | | | | 1 |
| 12994782P | | | WF | 2021-12-15 | 2021-12-15 | | | | | 0 |
| 12994782P | | | WF | 2021-12-15 | 2021-12-28 | | | | | 13 |
| 12994782P | | | NIC | 2021-12-28 | 2021-12-28 | 1 | | 0 | 0 | 0 |
| 12994782P | | | NIC | 2021-12-28 | 2022-02-01 | 35 | | 0 | 0 | 0 |
| 12997032K | | | WF | 2020-11-10 | 2020-11-10 | 0 | | 0 | 0 | 0 |
| 12997032K | | | WF | 2020-11-10 | 2020-11-24 | 0 | | 0 | 1 | 0 |
| 12997032K | | | WF | 2020-11-24 | 2020-11-24 | 0 | | 0 | 14 | 0 |
| 12997032K | | | WF | 2020-12-10 | 2020-12-18 | | | | | 9 |
| 12997032K | | | WF | 2020-12-18 | 2020-12-18 | 0 | | 0 | 1 | 0 |
| 13001036J | | | WF | 2021-12-22 | 2021-12-22 | | | | | 5 |
| 13001036J | | | WF | 2021-12-22 | 2021-12-24 | 0 | | 0 | 3 | 0 |
| 13001104R | | | NIC | 2021-10-27 | 2021-11-09 | 14 | | 0 | 0 | 0 |
| 13005778M | | | MDC | 2020-01-27 | 2020-02-05 | 10 | | 0 | 0 | 0 |
| 13008899M | | | WF | 2020-03-27 | 2020-04-05 | | | | | 10 |
| 13008899M | | | WF | 2020-04-05 | 2020-04-05 | 0 | | 0 | 1 | 0 |
| 13011675Y | | | WF | 2021-11-23 | 2021-11-23 | | | | | 2 |
| 13011675Y | | | WF | 2021-11-23 | 2021-12-02 | | | | | 9 |
| 13011675Y | | | WF | 2021-12-02 | 2021-12-02 | 0 | | 0 | 1 | 0 |
| 13015315J | | | MDC | 2018-06-11 | 2018-08-06 | 57 | | 0 | 0 | 0 |
| 13015315J | | | MDC | 2018-08-09 | 2018-10-05 | 58 | | 0 | 0 | 0 |
| 13015315J | | | NIC | 2018-10-06 | 2018-12-15 | 71 | | 0 | 0 | 0 |
| 13015315J | | | NIC | 2018-12-15 | 2018-12-20 | 5 | | 0 | 0 | 0 |
| 13017652J | | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 13017652J | | | WF | 2020-07-28 | 2020-08-08 | | | | | 11 |
| 13017652J | | | WF | 2020-08-08 | 2020-08-08 | 0 | | 0 | 1 | 0 |
| 13017652J | | | WF | 2020-08-25 | 2020-09-01 | | | | | 8 |
| 13017652J | | | WF | 2020-09-01 | 2020-09-01 | 0 | | 0 | 1 | 0 |
| 13017652J | | | WF | 2020-11-11 | 2020-11-11 | | | | | 1 |
| 13017652J | | | WF | 2020-11-11 | 2020-11-11 | | | | | 0 |
| 13017652J | | | WF | 2020-11-11 | 2020-11-12 | | | | | 1 |
| 13017652J | | | WF | 2020-11-20 | 2020-11-20 | | | | | 8 |
| 13017652J | | | WF | 2020-11-20 | 2020-11-20 | 0 | | 0 | 1 | 0 |
| 13019107Q | | | WF | 2020-03-19 | 2020-03-19 | 0 | | 0 | 2 | 0 |
| 13019107Q | | | WF | 2020-03-19 | 2020-03-25 | 0 | | 0 | 0 | 0 |
| 13019107Q | | | WF | 2020-03-19 | 2020-03-25 | 0 | | 0 | 6 | 0 |
| 13019107Q | | | WF | 2020-03-25 | 2020-03-25 | 0 | | 0 | 0 | 0 |
| 13020631L | | | NIC | 2018-07-19 | 2018-07-25 | 7 | | 0 | 0 | 0 |
| 13020631L | | | NIC | 2018-07-30 | 2018-08-07 | 9 | | 0 | 0 | 0 |
| 13020631L | | | NIC | 2018-08-25 | 2018-09-12 | 19 | | 0 | 0 | 0 |
| 13020631L | | | MDC | 2018-09-13 | 2018-11-22 | 71 | | 0 | 0 | 0 |
| 13020631L | | | NIC | 2018-11-22 | 2018-11-29 | 8 | | 0 | 0 | 0 |
| 13020631L | | | NIC | 2020-11-11 | 2020-12-02 | 22 | | 0 | 0 | 0 |
| 13020631L | | | WF | 2020-12-02 | 2020-12-02 | 0 | | 0 | 0 | 0 |
| 13020631L | | | WF | 2020-12-11 | 2020-12-29 | 19 | | 0 | 0 | 0 |
| 13020631L | | | WF | 2020-12-29 | 2020-12-29 | 0 | | 0 | 0 | 0 |
| 13020631L | | | WF | 2021-01-06 | 2021-01-13 | | | | | 8 |
| 13020631L | | | WF | 2021-01-13 | 2021-01-13 | 1 | | 0 | 0 | 0 |
| 13020631L | | | NIC | 2021-11-18 | 2021-12-15 | 0 | | 0 | 28 | 0 |
| 13020631L | | | NIC | 2022-01-21 | 2022-02-06 | 0 | | 0 | 17 | 0 |
| 13020631L | | | NIC | 2022-02-06 | 2022-02-25 | 0 | | 0 | 19 | 0 |
| 13026104Q | | | WF | 2020-03-15 | 2020-03-15 | | | | | 1 |
| 13026104Q | | | WF | 2020-03-15 | 2020-03-19 | | | | | 4 |
| 13026104Q | | | WF | 2020-03-19 | 2020-03-19 | 0 | | 0 | 1 | 0 |
| 13030314Q | | | NIC | 2020-03-07 | 2020-03-16 | 10 | | 0 | 0 | 0 |
| 13030314Q | | | WF | 2020-04-08 | 2020-04-08 | | | | | 1 |
| 13030314Q | | | WF | 2020-04-08 | 2020-04-15 | | | | | 7 |
| 13030314Q | | | WF | 2020-04-15 | 2020-04-16 | 2 | | 0 | 0 | 0 |
| 13030314Q | | | NIC | 2020-07-09 | 2020-07-16 | 8 | | 0 | 0 | 0 |
| 13030314Q | | | NIC | 2020-07-16 | 2020-07-16 | 20 | | 0 | 0 | 0 |
| 13030314Q | | | NIC | 2020-08-07 | 2020-10-30 | 53 | 32 | 0 | 0 | 0 |
| 13030314Q | | | NIC | 2020-10-30 | 2020-11-04 | 0 | | 0 | 5 | 0 |
| 13030314Q | | | WF | 2020-11-04 | 2020-11-09 | | | | | 6 |
| 13030314Q | | | WF | 2020-11-09 | 2020-11-09 | 0 | | 0 | 1 | 0 |
| 13030314Q | | | NIC | 2020-11-09 | 2020-11-09 | 0 | | 0 | 26 | 0 |
| 13030314Q | | | MDC | 2020-12-06 | 2021-03-10 | 0 | | 0 | 95 | 0 |

| Row | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12498 | 13030314Q | | | MDC | 2021-03-10 | 2021-03-11 | | | 2 | 0 | |
| 12499 | 13030314Q | | | MDC | 2021-03-11 | 2021-03-31 | 0 | 0 | 20 | 0 | |
| 12500 | 13030314Q | | | MDC | 2021-03-31 | 2021-04-05 | | | 6 | 0 | |
| 12501 | 13030314Q | | | NIC | 2021-04-05 | 2021-05-24 | 0 | 0 | 50 | 0 | |
| 12502 | 13030314Q | | | NIC | 2021-05-24 | 2021-07-16 | | | 53 | 0 | |
| 12503 | 13030314Q | | | NIC | 2021-10-29 | 2021-11-09 | 0 | 0 | 12 | 0 | |
| 12504 | 13030492N | | | WF | 2020-03-24 | 2020-03-24 | | | | | 1 |
| 12505 | 13030492N | | | WF | 2020-03-24 | 2020-04-02 | | | | | 9 |
| 12506 | 13030492N | | | WF | 2020-04-02 | 2020-04-02 | 0 | 0 | 1 | 0 | |
| 12507 | 13030492N | | | WF | 2020-05-12 | 2020-05-20 | | | | | 9 |
| 12508 | 13030492N | | | WF | 2020-05-20 | 2020-05-20 | 0 | 0 | 1 | 0 | |
| 12509 | 13030492N | | | WF | 2020-07-05 | 2020-07-05 | | | | | 1 |
| 12510 | 13030492N | | | WF | 2020-07-05 | 2020-07-11 | | | | | 6 |
| 12511 | 13030492N | | | WF | 2020-11-16 | 2020-11-18 | | | | | 3 |
| 12512 | 13030492N | | | WF | 2020-11-18 | 2020-11-19 | | | | | 1 |
| 12513 | 13030492N | | | WF | 2020-11-19 | 2020-11-20 | 0 | 0 | 2 | 0 | |
| 12514 | 13030492N | | | WF | 2021-10-08 | 2021-10-08 | | | | | 1 |
| 12515 | 13030492N | | | WF | 2021-10-08 | 2021-10-18 | | | | | 10 |
| 12516 | 13030492N | | | WF | 2021-10-18 | 2021-10-18 | 0 | 0 | 1 | 0 | |
| 12517 | 13030492N | | | WF | 2022-01-06 | 2022-01-12 | | | | | 7 |
| 12518 | 13030492N | | | WF | 2022-01-12 | 2022-01-12 | 0 | 0 | 1 | 0 | |
| 12519 | 13038586Q | | | WF | 2020-04-13 | 2020-04-27 | 0 | 0 | 15 | 0 | |
| 12520 | 13038586Q | | | WF | 2020-04-27 | 2020-04-27 | 0 | 0 | 0 | 0 | |
| 12521 | 13040544L | | | WF | 2022-03-08 | 2022-03-25 | 0 | 0 | 18 | 0 | |
| 12522 | 13040544L | | | WF | 2022-03-25 | 2022-04-05 | 0 | 0 | 11 | 0 | |
| 12523 | 13041334P | | | WF | 2021-06-21 | 2021-06-21 | | | | | 1 |
| 12524 | 13041334P | | | WF | 2021-06-21 | 2021-06-24 | | | | | 3 |
| 12525 | 13041334P | | | WF | 2021-06-24 | 2021-06-29 | 6 | 0 | 0 | 0 | |
| 12526 | 13041334P | | | WF | 2021-06-29 | 2021-06-30 | 1 | 0 | 0 | 0 | |
| 12527 | 13042979N | | | WF | 2021-11-02 | 2021-11-02 | 0 | 0 | 1 | 0 | |
| 12528 | 13042979N | | | WF | 2021-11-02 | 2021-11-12 | 0 | 0 | 10 | 0 | |
| 12529 | 13042979N | | | WF | 2021-11-12 | 2021-11-12 | 0 | 0 | 0 | 0 | |
| 12530 | 13043796L | | | NIC | 2019-07-15 | 2019-07-26 | 12 | 0 | 0 | 0 | |
| 12531 | 13043796L | | | NIC | 2021-05-20 | 2021-06-17 | 0 | 0 | 29 | 0 | |
| 12532 | 13043796L | | | NIC | 2021-06-17 | 2021-06-23 | 0 | 0 | 6 | 0 | |
| 12533 | 13043796L | | | NIC | 2021-06-23 | 2021-07-30 | 0 | 0 | 37 | 0 | |
| 12534 | 13043796L | | | NIC | 2021-07-30 | 2021-09-12 | 0 | 0 | 44 | 0 | |
| 12535 | 13043796L | | | WF | 2021-09-12 | 2021-09-22 | | | | | 11 |
| 12536 | 13043796L | | | WF | 2021-09-22 | 2021-09-23 | 0 | 0 | 2 | 0 | |
| 12537 | 13044101M | | | WF | 2019-07-02 | 2019-07-02 | 1 | 0 | 0 | 0 | |
| 12538 | 13044101M | | | WF | 2019-07-02 | 2019-07-06 | 4 | 0 | 0 | 0 | |
| 12539 | 13044101M | | | WF | 2019-07-06 | 2019-07-06 | 0 | 0 | 0 | 0 | |
| 12540 | 13044101M | | | WF | 2020-10-02 | 2020-10-02 | | | | | 1 |
| 12541 | 13044101M | | | WF | 2020-10-02 | 2020-10-03 | | | | | 1 |
| 12542 | 13044101M | | | WF | 2020-10-03 | 2020-10-03 | | | | | 5 |
| 12543 | 13044101M | | | WF | 2020-10-08 | 2020-10-08 | 1 | 0 | 0 | 0 | |
| 12544 | 13048308R | | | WF | 2020-11-30 | 2020-11-30 | | | | | 1 |
| 12545 | 13048308R | | | WF | 2020-11-30 | 2020-12-08 | | | | | 8 |
| 12546 | 13048308R | | | WF | 2020-12-08 | 2020-12-08 | 1 | 0 | 0 | 0 | |
| 12547 | 13049077K | | | WF | 2022-03-04 | 2022-03-05 | | | | | 2 |
| 12548 | 13049077K | | | WF | 2022-03-05 | 2022-03-08 | | | | | 3 |
| 12549 | 13049077K | | | WF | 2022-03-08 | 2022-03-08 | 0 | 0 | 1 | 0 | |
| 12550 | 13049077K | | | WF | 2022-03-08 | 2022-03-09 | 0 | 0 | 1 | 0 | |
| 12551 | 13049077K | | | WF | 2022-03-09 | 2022-03-09 | 0 | 0 | 0 | 0 | |
| 12552 | 13051060Y | | | WF | 2021-10-16 | 2021-10-18 | | | | | 3 |
| 12553 | 13051060Y | | | WF | 2021-10-26 | 2021-10-26 | 0 | 0 | 9 | 0 | |
| 12554 | 13051060Y | | | WF | 2021-10-26 | 2021-10-26 | 0 | 0 | 0 | 0 | |
| 12555 | 13052256H | | | WF | 2021-08-18 | 2021-08-25 | 8 | 0 | 0 | 0 | |
| 12556 | 13052256H | | | WF | 2021-08-25 | 2021-08-25 | 0 | 0 | 0 | 0 | |
| 12557 | 13054878Y | | | WF | 2021-10-01 | 2021-10-02 | | | | | 2 |
| 12558 | 13054878Y | | | WF | 2021-10-02 | 2021-10-14 | 0 | 0 | 13 | 0 | |
| 12559 | 13054878Y | | | WF | 2021-10-14 | 2021-10-14 | 0 | 0 | 0 | 0 | |
| 12560 | 13055132Q | | | NIC | 2018-09-23 | 2018-09-25 | | | | 4 | 0 |
| 12561 | 13055132Q | | | WF | 2021-04-20 | 2021-04-30 | | | | | 1 |
| 12562 | 13055132Q | | | WF | 2021-04-20 | 2021-04-30 | | | | | 10 |
| 12563 | 13055132Q | | | WF | 2021-04-30 | 2021-04-30 | 0 | 0 | 1 | 0 | |
| 12564 | 13055132Q | | | WF | 2022-03-17 | 2022-03-17 | 0 | 0 | 1 | 0 | |
| 12565 | 13055132Q | | | WF | 2022-03-17 | 2022-03-25 | 0 | 0 | 8 | 0 | |
| 12566 | 13055132Q | | | WF | 2022-03-25 | 2022-03-25 | 0 | 0 | 0 | 0 | |
| 12567 | 13057622Y | | | WF | 2020-12-13 | 2020-12-13 | | | | | 1 |
| 12568 | 13057622Y | | | WF | 2020-12-13 | 2020-12-14 | | | | | 1 |
| 12569 | 13057622Y | | | WF | 2020-12-14 | 2020-12-14 | | | | | 1 |
| 12570 | 13059883R | | | WF | 2019-02-11 | 2019-02-15 | 0 | 0 | 5 | 0 | |
| 12571 | 13059883R | | | WF | 2019-02-15 | 2019-02-15 | 0 | 0 | 0 | 0 | |
| 12572 | 13063899K | | | NIC | 2019-09-03 | 2019-09-23 | 21 | 0 | 0 | 0 | |
| 12573 | 13066662P | | | WF | 2021-01-04 | 2021-01-05 | 0 | 2 | 0 | 0 | |
| 12574 | 13066662P | | | WF | 2021-01-05 | 2021-01-12 | 0 | 7 | 0 | 0 | |
| 12575 | 13067041N | | | WF | 2021-04-08 | 2021-04-16 | | | | | 9 |
| 12576 | 13067041N | | | WF | 2021-04-16 | 2021-04-16 | 0 | 0 | 1 | 0 | |
| 12577 | 13068195Q | | | WF | 2021-12-13 | 2021-12-13 | | | | | 1 |
| 12578 | 13068195Q | | | WF | 2021-12-13 | 2021-12-15 | | | | | 2 |
| 12579 | 13069723R | | | WF | 2020-05-11 | 2020-05-11 | | | | | 1 |
| 12580 | 13069723R | | | WF | 2020-05-11 | 2020-05-12 | | | | | 1 |
| 12581 | 13069723R | | | WF | 2020-05-12 | 2020-05-15 | | | | | 1 |
| 12582 | 13069723R | | | WF | 2020-05-15 | 2020-05-22 | | | | | 7 |
| 12583 | 13069723R | | | WF | 2020-05-22 | 2020-05-23 | 0 | 2 | 0 | 0 | |
| 12584 | 13069723R | | | WF | 2020-06-03 | 2020-06-04 | | | | | 2 |
| 12585 | 13069723R | | | WF | 2020-08-20 | 2020-08-21 | | | | | 2 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12586 | 13069723R | | | WF | 2020-08-26 | 2020-08-27 | | | | 2 | |
| 12587 | 13069723R | | | WF | 2020-08-27 | 2020-09-01 | | | | 5 | |
| 12588 | 13069723R | | | WF | 2020-09-01 | 2020-09-04 | 0 | 0 | 4 | 0 | |
| 12589 | 13069723R | | | WF | 2020-09-04 | 2020-09-04 | 0 | 0 | 0 | 0 | |
| 12590 | 13069723R | | | WF | 2020-11-05 | 2020-11-05 | 0 | 0 | 1 | 0 | |
| 12591 | 13069723R | | | WF | 2020-11-05 | 2020-11-17 | 0 | 0 | 12 | 0 | |
| 12592 | 13069723R | | | WF | 2020-11-17 | 2020-11-17 | 0 | 0 | 0 | 0 | |
| 12593 | 13069723R | | | WF | 2020-12-11 | 2020-12-11 | | | | 1 | |
| 12594 | 13069723R | | | WF | 2020-12-11 | 2020-12-11 | | | | 6 | |
| 12595 | 13069723R | | | WF | 2020-12-17 | 2020-12-18 | 0 | 0 | 2 | 0 | |
| 12596 | 13069723R | | | WF | 2020-12-18 | 2020-12-22 | 0 | 0 | 4 | 0 | |
| 12597 | 13069723R | | | WF | 2020-12-22 | 2020-12-22 | 0 | 0 | 0 | 0 | |
| 12598 | 13069723R | | | WF | 2021-01-25 | 2021-02-04 | | | | 11 | |
| 12599 | 13069723R | | | WF | 2021-02-04 | 2021-02-04 | 0 | 0 | 1 | 0 | |
| 12600 | 13069723R | | | WF | 2021-04-25 | 2021-04-26 | | | | 2 | |
| 12601 | 13069723R | | | WF | 2021-04-26 | 2021-04-28 | | | | 2 | |
| 12602 | 13069723R | | | WF | 2021-04-28 | 2021-05-06 | 0 | 0 | 9 | 0 | |
| 12603 | 13069723R | | | WF | 2022-04-23 | 2022-05-12 | 0 | 0 | 20 | 0 | |
| 12604 | 13069723R | | | WF | 2022-05-12 | 2022-05-12 | 0 | 0 | 0 | 0 | |
| 12605 | 13069835M | | | WF | 2020-12-25 | 2020-12-29 | | | | 5 | |
| 12606 | 13069835M | | | WF | 2020-12-29 | 2020-12-29 | 0 | 0 | 1 | 0 | |
| 12607 | 13071726Z | | | NIC | 2019-01-17 | 2019-04-25 | 0 | 0 | 99 | 0 | |
| 12608 | 13071726Z | | | NIC | 2019-04-25 | 2019-06-05 | 0 | 0 | 41 | 0 | |
| 12609 | 13071726Z | | | MDC | 2019-07-05 | 2019-07-06 | 0 | 0 | 2 | 0 | |
| 12610 | 13071726Z | | | MDC | 2019-07-07 | 2019-07-18 | 0 | 0 | 12 | 0 | |
| 12611 | 13073677R | | | WF | 2021-08-28 | 2021-09-08 | | | | 12 | |
| 12612 | 13073867Q | | | WF | 2020-11-29 | 2020-12-08 | | | | 10 | |
| 12613 | 13073867Q | | | WF | 2020-12-08 | 2020-12-08 | 0 | 0 | 1 | 0 | |
| 12614 | 13079422L | | | WF | 2020-08-13 | 2020-08-13 | 1 | 0 | 0 | 0 | |
| 12615 | 13079422L | | | WF | 2020-08-13 | 2020-08-24 | 11 | 0 | 0 | 0 | |
| 12616 | 13079422L | | | WF | 2020-08-24 | 2020-08-24 | 0 | 0 | 0 | 0 | |
| 12617 | 13079422L | | | NIC | 2022-03-27 | 2022-05-24 | 52 | 7 | 0 | 0 | |
| 12618 | 13079936Y | | | WF | 2021-06-11 | 2021-06-11 | | | | 1 | |
| 12619 | 13079936Y | | | WF | 2021-06-11 | 2021-06-19 | | | | 8 | |
| 12620 | 13079936Y | | | WF | 2021-06-19 | 2021-06-19 | 0 | 0 | 1 | 0 | |
| 12621 | 13081895Z | | | WF | 2021-05-27 | 2021-05-27 | | | | 1 | |
| 12622 | 13081895Z | | | WF | 2021-05-27 | 2021-06-02 | | | | 6 | |
| 12623 | 13081895Z | | | WF | 2021-06-02 | 2021-06-02 | 0 | 0 | 1 | 0 | |
| 12624 | 13081895Z | | | WF | 2021-07-14 | 2021-07-14 | 0 | 0 | 1 | 0 | |
| 12625 | 13081895Z | | | WF | 2021-07-14 | 2021-07-30 | 0 | 0 | 17 | 0 | |
| 12626 | 13085396P | | | WF | 2020-03-18 | 2020-03-19 | 2 | 0 | 0 | 0 | |
| 12627 | 13085396P | | | WF | 2020-03-19 | 2020-04-03 | 15 | 0 | 0 | 0 | |
| 12628 | 13085396P | | | WF | 2020-04-03 | 2020-04-03 | 0 | 0 | 0 | 0 | |
| 12629 | 13085396P | | | WF | 2022-01-05 | 2022-01-18 | | | | 14 | |
| 12630 | 13085396P | | | WF | 2022-01-18 | 2022-01-18 | 0 | 1 | 0 | 0 | |
| 12631 | 13085396P | | | WF | 2022-04-21 | 2022-05-08 | 0 | 0 | 18 | 0 | |
| 12632 | 13085673Q | | | WF | 2022-04-30 | 2022-04-30 | | | | 1 | |
| 12633 | 13085673Q | | | WF | 2022-04-30 | 2022-05-10 | | | | 10 | |
| 12634 | 13089118R | | | MDC | 2019-11-25 | 2019-12-02 | 0 | 8 | 0 | 0 | |
| 12635 | 13089441R | | | WF | 2021-04-10 | 2021-04-16 | | | | 7 | |
| 12636 | 13089441R | | | WF | 2021-04-16 | 2021-04-16 | 0 | 0 | 1 | 0 | |
| 12637 | 13092181R | | | WF | 2021-07-20 | 2021-08-10 | 0 | 0 | 22 | 0 | |
| 12638 | 13096426J | | | WF | 2020-03-20 | 2020-03-20 | 0 | 0 | 1 | 0 | |
| 12639 | 13096426J | | | WF | 2020-03-20 | 2020-04-08 | 0 | 0 | 20 | 0 | |
| 12640 | 13096461Y | | | NIC | 2018-08-29 | 2018-10-03 | 36 | 0 | 0 | 0 | |
| 12641 | 13096541Y | | | WF | 2020-05-21 | 2020-05-21 | | | | 10 | |
| 12642 | 13096541Y | | | WF | 2020-05-21 | 2020-05-21 | 0 | 1 | 0 | 0 | |
| 12643 | 13096963Y | | | NIC | 2018-10-16 | 2018-10-29 | 14 | 0 | 0 | 0 | |
| 12644 | 13096963Y | | | NIC | 2018-10-29 | 2018-11-15 | 17 | 0 | 0 | 0 | |
| 12645 | 13096963Y | | | NIC | 2019-08-23 | 2019-09-25 | 34 | 0 | 0 | 0 | |
| 12646 | 13096963Y | | | NIC | 2019-09-25 | 2020-01-06 | 103 | 0 | 0 | 0 | |
| 12647 | 13096963Y | | | NIC | 2020-01-06 | 2020-01-13 | 7 | 0 | 0 | 0 | |
| 12648 | 13098515Z | | | MDC | 2019-10-21 | 2019-10-27 | 7 | 0 | 0 | 0 | |
| 12649 | 13098515Z | | | MDC | 2019-10-28 | 2019-11-27 | 31 | 0 | 0 | 0 | |
| 12650 | 13099536P | | | WF | 2018-09-24 | 2018-09-25 | 0 | 0 | 2 | 0 | |
| 12651 | 13099536P | | | WF | 2018-09-25 | 2018-10-09 | 0 | 0 | 14 | 0 | |
| 12652 | 13099536P | | | WF | 2018-10-09 | 2018-10-09 | 0 | 0 | 0 | 0 | |
| 12653 | 13104983J | | | WF | 2021-03-01 | 2021-03-01 | | | | 1 | |
| 12654 | 13104983J | | | WF | 2021-03-01 | 2021-03-02 | | | | 1 | |
| 12655 | 13104983J | | | WF | 2021-03-02 | 2021-03-02 | | | | | |
| 12656 | 13104983J | | | NIC | 2021-03-02 | 2021-03-18 | 0 | 0 | 17 | 0 | |
| 12657 | 13104983J | | | NIC | 2021-03-18 | 2021-03-23 | 0 | 0 | 5 | 0 | |
| 12658 | 13104983J | | | WF | 2021-03-23 | 2021-03-24 | 0 | 0 | 2 | 0 | |
| 12659 | 13104983J | | | WF | 2021-03-24 | 2021-04-13 | 0 | 0 | 20 | 0 | |
| 12660 | 13104983J | | | WF | 2021-05-24 | 2021-05-24 | 0 | 0 | 1 | 0 | |
| 12661 | 13105415N | | | WF | 2020-12-18 | 2020-12-28 | | | | 11 | |
| 12662 | 13105415N | | | WF | 2020-12-28 | 2020-12-28 | 1 | 0 | 0 | 0 | |
| 12663 | 13105415N | | | WF | 2022-05-06 | 2022-05-25 | 20 | 0 | 0 | 0 | |
| 12664 | 13105415N | | | WF | 2022-05-25 | 2022-05-25 | 0 | 0 | 0 | 0 | |
| 12665 | 13107973J | | | WF | 2021-08-12 | 2021-08-22 | | | | 11 | |
| 12666 | 13107973J | | | WF | 2021-08-22 | 2021-08-22 | 0 | 1 | 0 | 0 | |
| 12667 | 13107973J | | | NIC | 2022-03-29 | 2022-05-01 | 0 | 34 | 0 | 0 | |
| 12668 | 13107973J | | | NIC | 2022-05-02 | 2022-05-04 | 0 | 3 | 0 | 0 | |
| 12669 | 13108125H | | | NIC | 2018-11-20 | 2018-11-27 | 0 | 0 | 8 | 0 | |
| 12670 | 13108125H | | | NIC | 2018-11-27 | 2019-01-01 | 0 | 0 | 35 | 0 | |
| 12671 | 13108125H | | | NIC | 2019-01-01 | 2019-01-03 | 0 | 0 | 2 | 0 | |
| 12672 | 13108125H | | | NIC | 2019-01-03 | 2019-01-10 | 0 | 0 | 7 | 0 | |
| 12673 | 13111312P | | | WF | 2020-02-06 | 2020-02-18 | 0 | 0 | 13 | 0 | |

| | A | C | D | H | K | L | U | V | X | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
| 12674 | 13111312P | | | WF | 2020-02-18 | 2020-02-18 | 0 | | 0 | 0 | 0 |
| 12675 | 13112864M | | | MDC | 2018-10-31 | 2018-12-03 | 34 | | 0 | 0 | 0 |
| 12676 | 13112864M | | | NIC | 2019-06-13 | 2019-07-24 | 42 | | 0 | 0 | 0 |
| 12677 | 13112864M | | | NIC | 2019-07-24 | 2019-07-25 | 1 | | 0 | 0 | 0 |
| 12678 | 13112864M | | | NIC | 2019-07-25 | 2019-07-25 | 0 | | 0 | 0 | 0 |
| 12679 | 13112864M | | | NIC | 2019-07-25 | 2019-07-31 | 6 | | 0 | 0 | 0 |
| 12680 | 13112864M | | | NIC | 2019-07-31 | 2019-08-06 | 6 | | 0 | 0 | 0 |
| 12681 | 13112864M | | | MDC | 2019-08-07 | 2019-09-26 | 51 | 0 | | 0 | 0 |
| 12682 | 13115068J | | | WF | 2020-12-31 | 2021-01-11 | | | | | 12 |
| 12683 | 13115068J | | | WF | 2021-01-11 | 2021-01-11 | 1 | | 0 | 0 | 0 |
| 12684 | 13116064M | | | WF | 2020-03-10 | 2020-03-13 | 0 | | 0 | 4 | 0 |
| 12685 | 13116064M | | | WF | 2020-03-13 | 2020-03-13 | | | | | 0 |
| 12686 | 13117486H | | | WF | 2020-04-03 | 2020-04-03 | 0 | | 0 | 1 | 0 |
| 12687 | 13117486H | | | WF | 2020-04-03 | 2020-04-07 | 0 | | 0 | 4 | 0 |
| 12688 | 13121505J | | | NIC | 2018-08-29 | 2018-09-04 | 7 | | 0 | 0 | 0 |
| 12689 | 13121989Y | | | WF | 2022-05-27 | 2022-06-14 | 0 | | 0 | 19 | 0 |
| 12690 | 13121989Y | | | WF | 2022-06-14 | 2022-06-14 | 0 | | 0 | 0 | 0 |
| 12691 | 13121989Y | | | WF | 2022-06-28 | 2022-06-30 | | | | | 3 |
| 12692 | 13138540N | | | WF | 2021-08-20 | 2021-08-20 | 1 | | 0 | 0 | 0 |
| 12693 | 13138540N | | | WF | 2021-08-20 | 2021-09-16 | 27 | | 0 | 0 | 0 |
| 12694 | 13138540N | | | WF | 2021-09-16 | 2021-09-16 | 0 | | 0 | 0 | 0 |
| 12695 | 13138540N | | | NIC | 2021-09-28 | 2021-10-01 | 0 | | 0 | 4 | 0 |
| 12696 | 13142821P | | | NIC | 2018-10-10 | 2018-10-11 | 2 | | 0 | 0 | 0 |
| 12697 | 13142821P | | | NIC | 2018-10-11 | 2018-10-11 | 1 | | 0 | 0 | 0 |
| 12698 | 13142821P | | | NIC | 2018-10-12 | 2018-11-01 | 21 | | 0 | 0 | 0 |
| 12699 | 13142821P | | | NIC | 2018-11-02 | 2019-03-19 | 138 | | 0 | 0 | 0 |
| 12700 | 13142821P | | | NIC | 2019-03-19 | 2019-03-25 | 6 | | 0 | 0 | 0 |
| 12701 | 13142821P | | | NIC | 2019-04-01 | 2019-04-15 | 15 | | 0 | 0 | 0 |
| 12702 | 13142821P | | | MDC | 2019-04-16 | 2019-10-27 | 195 | | 0 | 0 | 0 |
| 12703 | 13142821P | | | MDC | 2019-10-28 | 2019-11-02 | 6 | | 0 | 0 | 0 |
| 12704 | 13142821P | | | MDC | 2019-11-07 | 2019-12-02 | 26 | | 0 | 0 | 0 |
| 12705 | 13142821P | | | NIC | 2019-12-02 | 2019-12-26 | 25 | | 0 | 0 | 0 |
| 12706 | 13142821P | | | MDC | 2020-01-15 | 2020-04-03 | 80 | | 0 | 0 | 0 |
| 12707 | 13142821P | | | NIC | 2020-04-03 | 2020-04-20 | 18 | | 0 | 0 | 0 |
| 12708 | 13142821P | | | WF | 2020-04-20 | 2020-04-20 | | | | | 1 |
| 12709 | 13142821P | | | WF | 2020-04-20 | 2020-04-27 | | | | | 7 |
| 12710 | 13142821P | | | WF | 2020-04-27 | 2020-04-27 | 1 | | 0 | 0 | 0 |
| 12711 | 13142821P | | | NIC | 2020-04-27 | 2020-07-24 | 89 | | 0 | 0 | 0 |
| 12712 | 13142821P | | | MDC | 2020-07-29 | 2020-08-29 | 32 | | 0 | 0 | 0 |
| 12713 | 13142821P | | | MDC | 2020-08-31 | 2020-09-09 | 10 | | 0 | 0 | 0 |
| 12714 | 13142821P | | | MDC | 2020-09-11 | 2020-09-12 | 2 | | 0 | 0 | 0 |
| 12715 | 13142821P | | | NIC | 2020-11-02 | 2020-11-05 | 0 | | 0 | 4 | 0 |
| 12716 | 13142821P | | | NIC | 2020-12-04 | 2021-01-02 | 0 | | 0 | 30 | 0 |
| 12717 | 13142821P | | | NIC | 2021-01-03 | 2021-03-19 | 0 | | 0 | 76 | 0 |
| 12718 | 13142821P | | | NIC | 2021-03-20 | 2021-05-24 | 0 | | 0 | 66 | 0 |
| 12719 | 13142821P | | | NIC | 2021-05-24 | 2021-06-12 | 0 | | 0 | 19 | 0 |
| 12720 | 13142821P | | | NIC | 2021-06-17 | 2021-07-07 | 0 | | 0 | 21 | 0 |
| 12721 | 13142821P | | | NIC | 2021-07-07 | 2021-07-07 | 0 | | 0 | 0 | 0 |
| 12722 | 13143984Q | | | WF | 2020-10-29 | 2020-10-30 | | | | | 2 |
| 12723 | 13143984Q | | | WF | 2020-10-30 | 2020-10-30 | | | | | 0 |
| 12724 | 13143984Q | | | NIC | 2021-10-08 | 2021-10-13 | 6 | | 0 | 0 | 0 |
| 12725 | 13143984Q | | | NIC | 2022-02-07 | 2022-02-08 | 2 | | 0 | 0 | 0 |
| 12726 | 13143984Q | | | NIC | 2022-02-08 | 2022-02-21 | 14 | | 0 | 0 | 0 |
| 12727 | 13143984Q | | | NIC | 2022-02-21 | 2022-03-10 | 17 | | 0 | 0 | 0 |
| 12728 | 13144153M | | | WF | 2020-07-30 | 2020-08-12 | | | | | 14 |
| 12729 | 13144153M | | | WF | 2020-08-12 | 2020-08-12 | 0 | | 0 | 1 | 0 |
| 12730 | 13144153M | | | WF | 2021-01-02 | 2022-01-02 | 0 | | 0 | 1 | 0 |
| 12731 | 13144153M | | | WF | 2022-01-02 | 2022-01-05 | 0 | | 0 | 3 | 0 |
| 12732 | 13144153M | | | WF | 2022-01-05 | 2022-01-11 | 0 | | 0 | 6 | 0 |
| 12733 | 13144153M | | | WF | 2022-01-11 | 2022-01-11 | 0 | | 0 | 0 | 0 |
| 12734 | 13149221R | | | WF | 2020-11-28 | 2020-12-02 | | | | | 5 |
| 12735 | 13149983K | | | NIC | 2019-12-26 | 2020-01-02 | 8 | | 0 | 0 | 0 |
| 12736 | 13149983K | | | NIC | 2020-01-03 | 2020-01-03 | 1 | | 0 | 0 | 0 |
| 12737 | 13149983K | | | NIC | 2020-01-03 | 2020-01-24 | 21 | | 0 | 0 | 0 |
| 12738 | 13155262J | | | WF | 2021-02-11 | 2021-02-11 | | | | | 1 |
| 12739 | 13155262J | | | WF | 2021-02-11 | 2021-02-13 | | | | | 2 |
| 12740 | 13155262J | | | WF | 2021-02-13 | 2021-02-13 | 0 | | 0 | 1 | 0 |
| 12741 | 13155262J | | | WF | 2022-02-22 | 2022-02-22 | | | | | 11 |
| 12742 | 13155262J | | | WF | 2022-02-22 | 2022-02-22 | 0 | 1 | | 0 | 0 |
| 12743 | 13157714Z | | | WF | 2021-01-20 | 2021-01-27 | | | | | 8 |
| 12744 | 13157714Z | | | WF | 2021-01-27 | 2021-01-27 | 1 | | 0 | 0 | 0 |
| 12745 | 13158441K | | | WF | 2021-01-21 | 2021-01-22 | | | | | 2 |
| 12746 | 13160404R | | | NIC | 2019-05-03 | 2019-05-03 | 2 | | 0 | 0 | 0 |
| 12747 | 13160404R | | | NIC | 2019-05-03 | 2019-05-30 | 27 | | 0 | 0 | 0 |
| 12748 | 13163499L | | | WF | 2022-05-30 | 2022-05-30 | | | | | 1 |
| 12749 | 13163499L | | | WF | 2022-05-30 | 2022-06-09 | | | | | 10 |
| 12750 | 13163499L | | | WF | 2022-06-09 | 2022-06-09 | 0 | 1 | | 0 | 0 |
| 12751 | 13164876K | | | WF | 2021-10-23 | 2021-10-30 | 0 | | 0 | 8 | 0 |
| 12752 | 13164876K | | | WF | 2021-10-30 | 2021-10-30 | 0 | | 0 | 0 | 0 |
| 12753 | 13166041J | | | NIC | 2021-06-08 | 2021-06-17 | 10 | | 0 | 0 | 0 |
| 12754 | 13166041J | | | NIC | 2021-06-17 | 2021-07-08 | 21 | | 0 | 0 | 0 |
| 12755 | 13166041J | | | NIC | 2021-09-02 | 2021-09-28 | 26 | | 0 | 0 | 0 |
| 12756 | 13166041J | | | NIC | 2021-10-08 | 2021-11-02 | 26 | | 0 | 0 | 0 |
| 12757 | 13166041J | | | NIC | 2022-02-16 | 2022-02-21 | 6 | | 0 | 0 | 0 |
| 12758 | 13166041J | | | NIC | 2022-02-21 | 2022-03-11 | 18 | | 0 | 0 | 0 |
| 12759 | 13168290J | | | WF | 2021-08-20 | 2021-08-31 | | | | | 12 |
| 12760 | 13168290J | | | WF | 2021-08-31 | 2021-08-31 | 0 | | 0 | 1 | 0 |
| 12761 | 13169300K | | | WF | 2020-07-17 | 2020-07-17 | | | | | 1 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 13169300K | | | WF | 2020-07-17 | 2020-07-24 | | | | | 7 |
| 13169300K | | | WF | 2020-07-24 | 2020-07-24 | 0 | | 1 | | 0 |
| 13175683N | | | WF | 2022-01-04 | 2022-01-04 | | | | | 1 |
| 13175683N | | | WF | 2022-01-04 | 2022-01-13 | | | | | 9 |
| 13175683N | | | WF | 2022-01-13 | 2022-01-13 | 0 | 0 | 1 | | 0 |
| 13176850K | | | WF | 2020-08-24 | 2020-08-24 | 0 | 0 | 1 | | 0 |
| 13176850K | | | WF | 2020-08-24 | 2020-09-09 | 0 | 0 | 17 | | 0 |
| 13176850K | | | WF | 2020-09-09 | 2020-09-09 | 0 | 0 | 0 | | 0 |
| 13182361K | | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | 1 | | 0 |
| 13182361K | | | WF | 2021-05-04 | 2021-05-08 | 0 | 0 | 4 | | 0 |
| 13182361K | | | WF | 2021-05-08 | 2021-05-08 | 0 | 0 | 0 | | 0 |
| 13182573Z | | | NIC | 2020-03-07 | 2020-03-10 | 4 | 0 | 0 | | 0 |
| 13184030Q | | | WF | 2020-09-09 | 2020-09-14 | | | | | 6 |
| 13187515Y | | | WF | 2020-11-06 | 2020-11-09 | | | | | 4 |
| 13187515Y | | | WF | 2020-11-09 | 2020-11-17 | 9 | 0 | 0 | | 0 |
| 13187515Y | | | WF | 2020-11-17 | 2020-11-17 | 0 | 0 | 0 | | 0 |
| 13187542Z | | | WF | 2019-01-23 | 2019-01-24 | 0 | 0 | 2 | | 0 |
| 13189882N | | | WF | 2021-01-02 | 2021-01-02 | 0 | 0 | 1 | | 0 |
| 13189882N | | | WF | 2021-01-02 | 2021-01-14 | 0 | 0 | 12 | | 0 |
| 13189882N | | | WF | 2021-01-14 | 2021-01-14 | 0 | 0 | 1 | | 0 |
| 13189882N | | | WF | 2021-01-14 | 2021-01-19 | 0 | 0 | 5 | | 0 |
| 13189882N | | | WF | 2021-01-19 | 2021-01-19 | 0 | 0 | 0 | | 0 |
| 13190550L | | | WF | 2020-04-03 | 2020-04-14 | | | | | 12 |
| 13190550L | | | WF | 2020-04-14 | 2020-04-14 | 1 | 0 | 0 | | 0 |
| 13190550L | | | NIC | 2020-07-01 | 2020-09-09 | 71 | 0 | 0 | | 0 |
| 13190550L | | | MDC | 2020-09-11 | 2020-12-10 | 91 | 0 | 0 | | 0 |
| 13190550L | | | NIC | 2021-01-25 | 2021-04-07 | 42 | 0 | 0 | | 0 |
| 13190550L | | | NIC | 2021-04-07 | 2021-04-14 | 7 | 0 | 0 | | 0 |
| 13190550L | | | NIC | 2021-04-14 | 2021-05-07 | 23 | 0 | 0 | | 0 |
| 13197068H | | | NIC | 2021-06-01 | 2021-06-01 | 1 | 0 | 0 | | 0 |
| 13197068H | | | WF | 2021-10-27 | 2021-11-09 | | | | | 14 |
| 13197068H | | | WF | 2021-11-09 | 2021-11-09 | 1 | 0 | 0 | | 0 |
| 13197594H | | | WF | 2021-10-03 | 2021-10-14 | 0 | 0 | 12 | | 0 |
| 13197594H | | | WF | 2021-10-14 | 2021-10-14 | 0 | 0 | 0 | | 0 |
| 13212797P | | | WF | 2022-02-19 | 2022-03-01 | 0 | 0 | 11 | | 0 |
| 13213585M | | | WF | 2020-11-24 | 2020-11-25 | | | | | 2 |
| 13216900Y | | | WF | 2021-05-23 | 2021-06-01 | | | | | 10 |
| 13216606Y | | | WF | 2021-06-01 | 2021-06-01 | 0 | 0 | 1 | | 0 |
| 13220156P | | | WF | 2020-03-23 | 2020-03-23 | | | | | 1 |
| 13220156P | | | WF | 2020-03-23 | 2020-03-30 | | | | | 7 |
| 13220253N | | | WF | 2021-10-28 | 2021-10-28 | | | | | 1 |
| 13220253N | | | WF | 2021-10-28 | 2021-10-30 | | | | | 2 |
| 13220253N | | | WF | 2021-10-30 | 2021-11-07 | 0 | 7 | 2 | | 0 |
| 13220253N | | | WF | 2021-11-07 | 2021-11-07 | 0 | 0 | 0 | | 0 |
| 13220837J | | | NIC | 2018-11-02 | 2018-11-29 | 28 | 0 | 0 | | 0 |
| 13220837J | | | NIC | 2019-05-04 | 2019-08-16 | 105 | 0 | 0 | | 0 |
| 13220837J | | | NIC | 2019-08-16 | 2019-12-16 | 122 | 0 | 0 | | 0 |
| 13220837J | | | NIC | 2019-12-17 | 2019-12-30 | 14 | 0 | 0 | | 0 |
| 13220837J | | | WF | 2020-04-17 | 2020-04-17 | | | | | 1 |
| 13220837J | | | WF | 2020-04-17 | 2020-04-25 | | | | | 8 |
| 13220837J | | | WF | 2020-04-25 | 2020-04-25 | 1 | 0 | 0 | | 0 |
| 13228183N | | | WF | 2020-09-10 | 2020-09-10 | | | | | 2 |
| 13228213L | | | WF | 2022-06-09 | 2022-06-09 | 0 | 0 | 1 | | 0 |
| 13228213L | | | WF | 2022-06-09 | 2022-06-30 | 0 | 0 | 22 | | 0 |
| 13228213L | | | WF | 2022-06-30 | 2022-06-30 | 0 | 0 | 0 | | 0 |
| 13228376R | | | NIC | 2019-12-19 | 2020-01-30 | 43 | 0 | 0 | | 0 |
| 13229525H | | | NIC | 2019-03-08 | 2019-03-19 | 12 | 0 | 0 | | 0 |
| 13229525H | | | NIC | 2019-03-19 | 2019-04-04 | 16 | 0 | 0 | | 0 |
| 13229525H | | | NIC | 2019-04-04 | 2019-04-11 | 8 | 0 | 0 | | 0 |
| 13231136Z | | | WF | 2021-10-06 | 2021-10-06 | 0 | 0 | 1 | | 0 |
| 13231136Z | | | WF | 2021-10-06 | 2021-10-08 | 0 | 0 | 2 | | 0 |
| 13231136Z | | | WF | 2021-10-08 | 2021-10-08 | 0 | 0 | 0 | | 0 |
| 13234341Q | | | WF | 2020-06-05 | 2020-06-05 | | | | | 1 |
| 13234341Q | | | WF | 2020-06-05 | 2020-06-10 | | | | | 5 |
| 13234523P | | | WF | 2020-08-14 | 2020-08-14 | 1 | 0 | 0 | | 0 |
| 13234523P | | | WF | 2020-08-14 | 2020-08-28 | 15 | 0 | 0 | | 0 |
| 13234523P | | | WF | 2020-08-28 | 2020-08-29 | 1 | 0 | 0 | | 0 |
| 13238405H | | | WF | 2020-08-21 | 2020-08-26 | | | | | 6 |
| 13238405H | | | WF | 2020-08-26 | 2020-08-26 | 1 | 0 | 0 | | 0 |
| 13238405H | | | WF | 2020-08-29 | 2020-08-29 | | | | | 1 |
| 13238405H | | | WF | 2020-08-29 | 2020-08-31 | | | | | 2 |
| 13238405H | | | WF | 2020-08-31 | 2020-08-31 | | | | | 0 |
| 13238405H | | | NIC | 2020-09-03 | 2020-10-14 | 42 | 0 | 0 | | 0 |
| 13238405H | | | NIC | 2020-10-14 | 2020-10-29 | 15 | 0 | 0 | | 0 |
| 13238550L | | | WF | 2020-03-18 | 2020-03-19 | | | | | 2 |
| 13238550L | | | WF | 2020-03-19 | 2020-03-25 | | | | | 6 |
| 13238550L | | | WF | 2020-03-25 | 2020-03-27 | 0 | 0 | 3 | | 0 |
| 13239184H | | | WF | 2020-08-06 | 2020-08-06 | 0 | 0 | 1 | | 0 |
| 13239184H | | | WF | 2020-08-06 | 2020-08-17 | 0 | 10 | 1 | | 0 |
| 13239184H | | | WF | 2020-08-17 | 2020-08-17 | 0 | 0 | 0 | | 0 |
| 13240143Q | | | WF | 2020-08-21 | 2020-08-27 | | | | | 7 |
| 13240143Q | | | WF | 2020-08-27 | 2020-08-27 | 0 | 0 | 1 | | 0 |
| 13241216J | | | WF | 2022-05-28 | 2022-06-30 | 0 | 34 | 0 | | 0 |
| 13242862K | | | WF | 2021-10-10 | 2021-10-10 | 0 | 0 | 1 | | 0 |
| 13242862K | | | WF | 2021-10-10 | 2021-10-15 | 0 | 0 | 5 | | 0 |
| 13242862K | | | WF | 2021-10-15 | 2021-10-16 | 0 | 0 | 1 | | 0 |
| 13242862K | | | WF | 2021-12-28 | 2022-01-05 | | | | | 9 |
| 13242862K | | | WF | 2022-01-05 | 2022-01-05 | 0 | 0 | 1 | | 0 |

| # | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth SMI Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12850 | 13242954N | | | NIC | 2021-11-08 | 2021-11-16 | 8 | 1 | 0 | | 0 |
| 12851 | 13245349H | | | NIC | 2018-09-12 | 2018-10-12 | 31 | 0 | 0 | | |
| 12852 | 13245349H | | | NIC | 2018-10-12 | 2018-10-12 | 0 | 0 | 0 | | |
| 12853 | 13245984Z | | | WF | 2018-12-10 | 2018-12-18 | 0 | 0 | 9 | | 0 |
| 12854 | 13245984Z | | | WF | 2018-12-18 | 2018-12-19 | 0 | 0 | 1 | | 0 |
| 12855 | 13245984Z | | | WF | 2021-02-21 | 2021-02-25 | | | | | 5 |
| 12856 | 13245984Z | | | WF | 2021-02-25 | 2021-02-26 | 0 | 0 | 1 | | 0 |
| 12857 | 13248231J | | | WF | 2021-02-26 | 2021-02-26 | 0 | 0 | 1 | | 0 |
| 12858 | 13248231J | | | WF | 2021-02-26 | 2021-03-04 | 0 | 0 | 6 | | 0 |
| 12859 | 13249906Q | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 1 | | 0 |
| 12860 | 13249906Q | | | WF | 2021-09-20 | 2021-09-27 | 0 | 0 | 7 | | 0 |
| 12861 | 13249906Q | | | WF | 2021-09-27 | 2021-10-07 | 0 | 0 | 11 | | 0 |
| 12862 | 13250755Q | | | NIC | 2018-09-13 | 2018-10-03 | 21 | 0 | 0 | | |
| 12863 | 13251437R | | | WF | 2020-08-24 | 2020-08-24 | 0 | 0 | 1 | | 0 |
| 12864 | 13251437R | | | WF | 2020-08-24 | 2020-09-07 | 0 | 0 | 15 | | 0 |
| 12865 | 13251437R | | | WF | 2020-09-07 | 2020-09-07 | 0 | 0 | 0 | | 0 |
| 12866 | 13256414R | | | WF | 2021-08-08 | 2021-08-17 | | | | | 10 |
| 12867 | 13256414R | | | WF | 2021-08-17 | 2021-08-17 | 0 | 0 | 1 | | 0 |
| 12868 | 13258477K | | | WF | 2021-11-02 | 2021-11-02 | 0 | 0 | 1 | | 0 |
| 12869 | 13258477K | | | WF | 2021-11-02 | 2021-11-12 | 0 | 0 | 10 | | 0 |
| 12870 | 13258477K | | | WF | 2021-11-12 | 2021-11-12 | 0 | 0 | 0 | | 0 |
| 12871 | 13258477K | | | WF | 2022-01-29 | 2022-02-02 | | | | | 5 |
| 12872 | 13258477K | | | WF | 2022-02-02 | 2022-02-02 | 0 | 0 | 1 | | 0 |
| 12873 | 13264050Z | | | WF | 2020-06-01 | 2020-06-02 | 0 | 0 | 2 | | 0 |
| 12874 | 13265427N | | | WF | 2021-05-13 | 2021-05-13 | | | | | 1 |
| 12875 | 13265427N | | | WF | 2021-05-13 | 2021-05-17 | | | | | 4 |
| 12876 | 13265427N | | | WF | 2021-05-17 | 2021-05-18 | 0 | 0 | 2 | | 0 |
| 12877 | 13268602L | | | NIC | 2018-10-02 | 2018-10-04 | 0 | 0 | 3 | | 0 |
| 12878 | 13273744J | | | WF | 2018-09-22 | 2018-09-28 | 0 | 0 | 7 | | 0 |
| 12879 | 13273744J | | | WF | 2018-09-28 | 2018-09-28 | 0 | 0 | 0 | | 0 |
| 12880 | 13276452H | | | NIC | 2021-09-04 | 2021-09-29 | 26 | 0 | 0 | | |
| 12881 | 13276452H | | | NIC | 2021-09-29 | 2021-09-29 | 0 | 0 | 0 | | 0 |
| 12882 | 13276452H | | | NIC | 2021-09-29 | 2021-10-11 | 12 | 0 | 0 | | |
| 12883 | 13276452H | | | NIC | 2021-10-11 | 2021-10-20 | 8 | 1 | 0 | | 0 |
| 12884 | 13278339K | | | NIC | 2022-02-16 | 2022-05-12 | 0 | 0 | 86 | | 0 |
| 12885 | 13280018Z | | | WF | 2022-03-09 | 2022-03-09 | | | | | 1 |
| 12886 | 13280018Z | | | WF | 2022-03-09 | 2022-03-16 | | | | | 7 |
| 12887 | 13280018Z | | | WF | 2022-03-16 | 2022-03-16 | 1 | 0 | 0 | | |
| 12888 | 13280376Z | | | WF | 2021-12-09 | 2022-01-19 | 0 | 0 | 42 | | 0 |
| 12889 | 13280376Z | | | WF | 2022-01-19 | 2022-01-19 | 0 | 0 | 0 | | 0 |
| 12890 | 13280376Z | | | WF | 2022-01-25 | 2022-01-25 | 0 | 0 | 1 | | 0 |
| 12891 | 13280376Z | | | WF | 2022-01-25 | 2022-01-27 | 0 | 0 | 2 | | 0 |
| 12892 | 13280509Y | | | NIC | 2021-10-05 | 2021-10-11 | 7 | 0 | 0 | | |
| 12893 | 13280509Y | | | NIC | 2021-10-11 | 2021-10-25 | 14 | 0 | 0 | | |
| 12894 | 13280509Y | | | NIC | 2021-10-25 | 2021-11-22 | 28 | 0 | 0 | | |
| 12895 | 13280509Y | | | NIC | 2021-11-22 | 2021-12-12 | 20 | 0 | 0 | | |
| 12896 | 13280509Y | | | WF | 2021-12-12 | 2021-12-12 | | | | | 1 |
| 12897 | 13280509Y | | | WF | 2021-12-12 | 2021-12-22 | | | | | 10 |
| 12898 | 13280509Y | | | WF | 2021-12-22 | 2021-12-22 | 1 | 0 | 0 | | |
| 12899 | 13280509Y | | | NIC | 2021-12-22 | 2022-02-11 | 52 | 0 | 0 | | |
| 12900 | 13280729M | | | NIC | 2021-05-08 | 2021-05-18 | 11 | 0 | 0 | | |
| 12901 | 13280729M | | | NIC | 2021-05-18 | 2021-06-04 | 17 | 0 | 0 | | |
| 12902 | 13280729M | | | NIC | 2021-08-18 | 2021-08-24 | 7 | 0 | 0 | | |
| 12903 | 13280729M | | | NIC | 2021-08-24 | 2021-09-24 | 31 | 0 | 0 | | |
| 12904 | 13280729M | | | NIC | 2021-09-24 | 2021-09-29 | 5 | 0 | 0 | | |
| 12905 | 13280729M | | | NIC | 2021-09-29 | 2021-10-11 | 12 | 0 | 0 | | |
| 12906 | 13280729M | | | NIC | 2021-10-11 | 2021-10-25 | 14 | 0 | 0 | | |
| 12907 | 13280729M | | | NIC | 2021-10-25 | 2021-11-22 | 28 | 0 | 0 | | |
| 12908 | 13280729M | | | NIC | 2021-11-22 | 2022-03-11 | 109 | 0 | 0 | | |
| 12909 | 13280894Z | | | WF | 2021-09-07 | 2021-09-07 | 0 | 0 | 1 | | 0 |
| 12910 | 13280894Z | | | WF | 2021-09-07 | 2021-09-20 | 0 | 0 | 13 | | 0 |
| 12911 | 13280894Z | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 0 | | 0 |
| 12912 | 13282748H | | | WF | 2021-11-07 | 2021-11-16 | | | | | 10 |
| 12913 | 13282748H | | | WF | 2021-11-16 | 2021-11-16 | 0 | 0 | 1 | | 0 |
| 12914 | 13283882M | | | WF | 2022-01-28 | 2022-01-28 | | | | | 1 |
| 12915 | 13283882M | | | WF | 2022-01-28 | 2022-01-28 | | | | | 0 |
| 12916 | 13283882M | | | WF | 2022-01-28 | 2022-02-04 | | | | | 7 |
| 12917 | 13290124Q | | | WF | 2021-04-19 | 2021-04-19 | | | | | 1 |
| 12918 | 13290124Q | | | WF | 2021-04-19 | 2021-04-29 | | | | | 10 |
| 12919 | 13290124Q | | | WF | 2021-04-29 | 2021-04-29 | 0 | 0 | 1 | | 0 |
| 12920 | 13290325U | | | WF | 2018-03-23 | 2018-05-15 | 0 | 0 | 51 | | 0 |
| 12921 | 13291515Y | | | WF | 2022-03-13 | 2022-03-21 | 0 | 0 | 9 | | 0 |
| 12922 | 13291515Y | | | WF | 2022-03-21 | 2022-03-21 | | | | | 0 |
| 12923 | 13292645L | | | WF | 2020-06-14 | 2020-06-17 | | | | | 4 |
| 12924 | 13292645L | | | WF | 2020-06-22 | 2020-06-22 | 0 | 0 | 6 | | 0 |
| 12925 | 13292645L | | | WF | 2020-06-22 | 2020-06-22 | 0 | 0 | 0 | | 0 |
| 12926 | 13292645L | | | WF | 2021-04-11 | 2021-04-11 | | | | | 1 |
| 12927 | 13292645L | | | WF | 2021-04-11 | 2021-05-03 | 0 | 0 | 23 | | 0 |
| 12928 | 13292645L | | | WF | 2021-05-03 | 2021-05-03 | 0 | 0 | 0 | | 0 |
| 12929 | 13292645L | | | NIC | 2022-03-12 | 2022-06-16 | 0 | 0 | 97 | | 0 |
| 12930 | 13292645L | | | NIC | 2022-06-17 | 2022-06-30 | 0 | 0 | 14 | | 0 |
| 12931 | 13294973N | | | WF | 2021-07-03 | 2021-07-03 | 0 | 0 | 3 | | 0 |
| 12932 | 13294973N | | | WF | 2021-07-05 | 2021-07-12 | | | | | 7 |
| 12933 | 13294973N | | | WF | 2021-07-12 | 2021-07-12 | 0 | 0 | 1 | | 0 |
| 12934 | 13300789P | | | NIC | 2019-10-25 | 2019-10-25 | 0 | 0 | 1 | | 0 |
| 12935 | 13303436R | | | WF | 2020-11-18 | 2020-11-18 | | | | | 1 |
| 12936 | 13303436R | | | WF | 2020-11-18 | 2020-11-25 | | | | | 7 |
| 12937 | 13303436R | | | WF | 2020-11-25 | 2020-11-25 | 0 | 0 | 1 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12938 | 13303888Q | | | WF | 2020-12-03 | 2020-12-15 | | | | 13 | |
| 12939 | 13303888Q | | | WF | 2020-12-15 | 2020-12-15 | | 0 | 1 | 0 | |
| 12940 | 13304420R | | | NIC | 2019-12-19 | 2020-01-01 | 14 | 0 | 0 | 0 | |
| 12941 | 13304420R | | | WF | 2020-03-18 | 2020-03-19 | 0 | 0 | 2 | 0 | |
| 12942 | 13304420R | | | WF | 2020-03-19 | 2020-04-01 | | 0 | 13 | 0 | |
| 12943 | 13304420R | | | WF | 2020-04-01 | 2020-04-01 | 0 | 0 | 1 | 0 | |
| 12944 | 13304812H | | | WF | 2020-04-22 | 2021-04-22 | 0 | 0 | 1 | 0 | |
| 12945 | 13304812H | | | WF | 2021-04-22 | 2021-05-04 | | 0 | 12 | 0 | |
| 12946 | 13304812H | | | WF | 2021-05-04 | 2021-05-05 | 0 | 0 | 1 | 0 | |
| 12947 | 13310633M | | | WF | 2020-10-16 | 2020-10-22 | | | | 7 | |
| 12948 | 13310633M | | | WF | 2020-10-22 | 2020-10-22 | 0 | 1 | 0 | 0 | |
| 12949 | 13310842Q | | | WF | 2021-11-07 | 2021-11-10 | | | | 4 | |
| 12950 | 13310842Q | | | WF | 2021-11-11 | 2021-11-11 | 2 | 0 | 0 | 0 | |
| 12951 | 13310842Q | | | NIC | 2022-05-09 | 2022-05-31 | 23 | 0 | 0 | 0 | |
| 12952 | 13310842Q | | | NIC | 2022-05-31 | 2022-06-30 | 30 | 0 | 0 | 0 | |
| 12953 | 13313198Y | | | WF | 2021-12-13 | 2021-12-19 | | | | 7 | |
| 12954 | 13313198Y | | | WF | 2021-12-19 | 2021-12-21 | 0 | 0 | 3 | 0 | |
| 12955 | 13313198Y | | | WF | 2021-12-21 | 2021-12-21 | 0 | 0 | 0 | 0 | |
| 12956 | 13319403R | | | NIC | 2019-11-18 | 2019-11-27 | 10 | 0 | 0 | 0 | |
| 12957 | 13320875K | | | WF | 2020-07-15 | 2020-07-15 | | | | 1 | |
| 12958 | 13320875K | | | WF | 2020-07-15 | 2020-07-24 | | | | 9 | |
| 12959 | 13320875K | | | WF | 2020-07-24 | 2020-07-24 | 0 | 1 | 0 | 0 | |
| 12960 | 13321003N | | | WF | 2020-11-20 | 2020-11-20 | | | | 1 | |
| 12961 | 13321003N | | | WF | 2020-11-20 | 2020-11-20 | | | | 0 | |
| 12962 | 13321003N | | | WF | 2020-11-20 | 2020-11-23 | | | | 3 | |
| 12963 | 13321003N | | | WF | 2020-11-24 | 2020-11-24 | 0 | 1 | 0 | 0 | |
| 12964 | 13321003N | | | WF | 2020-11-24 | 2020-11-25 | 0 | 1 | 0 | 0 | |
| 12965 | 13321003N | | | WF | 2020-11-25 | 2020-11-25 | 0 | 0 | 0 | 0 | |
| 12966 | 13321003N | | | WF | 2020-11-25 | 2020-11-27 | 0 | 2 | 0 | 0 | |
| 12967 | 13321444H | | | WF | 2021-08-29 | 2021-09-02 | | | | 5 | |
| 12968 | 13321444H | | | WF | 2021-09-02 | 2021-09-02 | 1 | 0 | 0 | 0 | |
| 12969 | 13321515J | | | NIC | 2020-01-15 | 2020-01-21 | 7 | 0 | 0 | 0 | |
| 12970 | 13321515J | | | NIC | 2021-01-20 | 2021-01-20 | | | | 1 | |
| 12971 | 13321515J | | | WF | 2021-01-20 | 2021-01-31 | | | | 11 | |
| 12972 | 13321515J | | | WF | 2021-01-31 | 2021-01-31 | 1 | 0 | 0 | 0 | |
| 12973 | 13321515J | | | NIC | 2021-05-12 | 2021-05-24 | 13 | 0 | 0 | 0 | |
| 12974 | 13321515J | | | NIC | 2021-05-24 | 2021-07-26 | 63 | 0 | 0 | 0 | |
| 12975 | 13321515J | | | NIC | 2021-08-05 | 2021-08-24 | 20 | 0 | 0 | 0 | |
| 12976 | 13321515J | | | NIC | 2021-08-24 | 2021-08-31 | 7 | 0 | 0 | 0 | |
| 12977 | 13321515J | | | NIC | 2021-08-31 | 2021-09-28 | 28 | 0 | 0 | 0 | |
| 12978 | 13321515J | | | NIC | 2021-09-28 | 2021-09-29 | 1 | 0 | 0 | 0 | |
| 12979 | 13321515J | | | NIC | 2021-09-29 | 2021-10-11 | 12 | 0 | 0 | 0 | |
| 12980 | 13321515J | | | NIC | 2021-10-11 | 2021-11-17 | 37 | 0 | 0 | 0 | |
| 12981 | 13321515J | | | WF | 2021-11-17 | 2021-11-18 | 1 | 0 | 0 | 0 | |
| 12982 | 13321515J | | | WF | 2022-03-09 | 2022-03-15 | 7 | 0 | 0 | 0 | |
| 12983 | 13321515J | | | WF | 2022-03-15 | 2022-03-18 | 3 | 0 | 0 | 0 | |
| 12984 | 13321515J | | | WF | 2022-03-18 | 2022-03-18 | 0 | 0 | 0 | 0 | |
| 12985 | 13321515J | | | NIC | 2022-05-31 | 2022-05-31 | 1 | 0 | 0 | 0 | |
| 12986 | 13321515J | | | NIC | 2022-06-14 | 2022-06-30 | 17 | 0 | 0 | 0 | |
| 12987 | 13322197L | | | WF | 2021-04-07 | 2021-04-16 | | | | 10 | |
| 12988 | 13322197L | | | WF | 2021-04-16 | 2021-04-16 | 0 | 0 | 1 | 0 | |
| 12989 | 13324622K | | | WF | 2022-01-21 | 2022-01-21 | 1 | 0 | 0 | 0 | |
| 12990 | 13324622K | | | NIC | 2022-01-21 | 2022-01-27 | 6 | 0 | 0 | 0 | |
| 12991 | 13324622K | | | WF | 2022-01-27 | 2022-02-17 | 21 | 0 | 0 | 0 | |
| 12992 | 13324897L | | | NIC | 2019-10-13 | 2019-10-18 | 0 | 0 | 6 | 0 | |
| 12993 | 13324897L | | | NIC | 2019-10-18 | 2019-10-24 | 0 | 0 | 7 | 0 | |
| 12994 | 13327228P | | | WF | 2020-01-06 | 2020-01-06 | 0 | 0 | 1 | 0 | |
| 12995 | 13327667N | | | WF | 2020-10-11 | 2020-10-16 | | | | 6 | |
| 12996 | 13327667N | | | WF | 2020-10-16 | 2020-10-21 | 0 | 1 | 5 | 0 | |
| 12997 | 13327667N | | | WF | 2020-10-21 | 2020-10-22 | 0 | 0 | 1 | 0 | |
| 12998 | 13327667N | | | WF | 2021-10-24 | 2021-10-29 | 0 | 6 | 0 | 0 | |
| 12999 | 13327667N | | | WF | 2021-10-29 | 2021-10-29 | 0 | 1 | 0 | 0 | |
| 13000 | 13327667N | | | WF | 2021-10-29 | 2021-11-16 | 0 | 18 | 0 | 0 | |
| 13001 | 13327667N | | | WF | 2021-11-16 | 2021-11-17 | 0 | 1 | 0 | 0 | |
| 13002 | 13328237Z | | | NIC | 2022-04-01 | 2022-04-02 | 2 | 0 | 0 | 0 | |
| 13003 | 13330215R | | | WF | 2021-04-06 | 2021-04-21 | 0 | 0 | 16 | 0 | |
| 13004 | 13330215R | | | WF | 2021-04-21 | 2021-04-21 | 0 | 0 | 0 | 0 | |
| 13005 | 13332711Z | | | WF | 2022-01-11 | 2022-01-12 | 2 | 0 | 0 | 0 | |
| 13006 | 13332711Z | | | WF | 2022-01-12 | 2022-01-26 | 14 | 0 | 0 | 0 | |
| 13007 | 13332711Z | | | WF | 2022-01-26 | 2022-01-27 | 1 | 0 | 0 | 0 | |
| 13008 | 13333123K | | | WF | 2022-01-06 | 2022-01-11 | | | | 6 | |
| 13009 | 13333123K | | | WF | 2022-01-11 | 2022-01-11 | 0 | 1 | 0 | 0 | |
| 13010 | 13334492K | | | WF | 2021-07-13 | 2021-07-23 | | | | 11 | |
| 13011 | 13334492K | | | WF | 2021-07-23 | 2021-07-23 | 0 | 0 | 1 | 0 | |
| 13012 | 13336445Y | | | WF | 2020-12-05 | 2020-12-12 | | | | 8 | |
| 13013 | 13338182H | | | WF | 2022-06-20 | 2022-06-30 | 0 | 0 | 11 | 0 | |
| 13014 | 13338182H | | | WF | 2022-06-30 | 2022-06-30 | 0 | 0 | 0 | 0 | |
| 13015 | 13338187Z | | | WF | 2022-05-09 | 2022-05-09 | | | | 1 | |
| 13016 | 13338187Z | | | WF | 2022-05-09 | 2022-05-16 | | | | 7 | |
| 13017 | 13338682L | | | WF | 2020-07-31 | 2020-07-31 | 19 | 0 | 0 | 0 | |
| 13018 | 13338682L | | | WF | 2020-07-31 | 2020-08-01 | 1 | 0 | 0 | 0 | |
| 13019 | 13339008Z | | | WF | 2021-01-07 | 2021-01-11 | | | | 5 | |
| 13020 | 13339008Z | | | WF | 2021-01-11 | 2021-01-11 | 1 | 0 | 0 | 0 | |
| 13021 | 13339008Z | | | NIC | 2021-01-12 | 2021-02-25 | 45 | 0 | 0 | 0 | |
| 13022 | 13339981R | | | WF | 2021-07-29 | 2021-07-29 | 0 | 0 | 1 | 0 | |
| 13023 | 13339981R | | | WF | 2021-07-29 | 2021-08-12 | 0 | 0 | 15 | 0 | |
| 13024 | 13339981R | | | WF | 2021-08-12 | 2021-08-13 | 0 | 0 | 1 | 0 | |
| 13025 | 13341491R | | | NIC | 2022-03-15 | 2022-05-03 | 44 | 6 | 0 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13026 | 13343750M | | | WF | 2021-01-03 | 2021-01-03 | | | | 1 | |
| 13027 | 13343750M | | | WF | 2021-01-03 | 2021-01-06 | | | | | 3 |
| 13028 | 13343750M | | | WF | 2021-01-06 | 2021-01-06 | 0 | 0 | 1 | 0 | |
| 13029 | 13344566H | | | WF | 2021-08-31 | 2021-09-03 | 0 | 0 | 4 | 0 | |
| 13030 | 13344566H | | | WF | 2021-09-03 | 2021-09-13 | 0 | 0 | 11 | 0 | |
| 13031 | 13344566H | | | WF | 2021-09-13 | 2021-09-14 | 0 | 0 | 1 | 0 | |
| 13032 | 13346011M | | | WF | 2021-01-26 | 2022-02-07 | 0 | 13 | 0 | 0 | |
| 13033 | 13346011M | | | WF | 2022-02-07 | 2022-02-07 | 0 | 0 | 0 | 0 | |
| 13034 | 13352329L | | | WF | 2021-06-30 | 2021-06-30 | | | | | 1 |
| 13035 | 13353368Y | | | WF | 2022-04-30 | 2022-04-30 | 1 | 0 | 0 | 0 | |
| 13036 | 13353368Y | | | WF | 2022-04-30 | 2022-05-09 | 9 | 0 | 0 | 0 | |
| 13037 | 13353368Y | | | WF | 2022-05-09 | 2022-05-16 | 7 | 0 | 0 | 0 | |
| 13038 | 13353386K | | | NIC | 2021-07-05 | 2021-07-08 | 4 | 0 | 0 | 0 | |
| 13039 | 13353386K | | | NIC | 2021-07-08 | 2021-09-02 | 56 | 0 | 0 | 0 | |
| 13040 | 13353386K | | | NIC | 2021-09-02 | 2021-10-25 | 53 | 0 | 0 | 0 | |
| 13041 | 13353386K | | | NIC | 2021-10-25 | 2021-11-17 | 23 | 0 | 0 | 0 | |
| 13042 | 13353386K | | | NIC | 2021-11-17 | 2022-03-01 | 104 | 0 | 0 | 0 | |
| 13043 | 13355350N | | | WF | 2020-10-30 | 2020-11-04 | 0 | 0 | 6 | 0 | |
| 13044 | 13355350N | | | WF | 2020-11-04 | 2020-11-13 | 0 | 0 | 10 | 0 | |
| 13045 | 13355350N | | | WF | 2020-11-13 | 2020-11-13 | 0 | 0 | 0 | 0 | |
| 13046 | 13364107Z | | | WF | 2021-10-01 | 2021-10-02 | | | | | 2 |
| 13047 | 13364107Z | | | WF | 2021-10-02 | 2021-10-10 | | | | | 8 |
| 13048 | 13364107Z | | | WF | 2021-10-10 | 2021-10-11 | 0 | 2 | 0 | 0 | |
| 13049 | 13365740Z | | | NIC | 2021-01-02 | 2021-01-12 | 11 | 0 | 0 | 0 | |
| 13050 | 13368063N | | | NIC | 2021-11-10 | 2021-11-22 | 13 | 0 | 0 | 0 | |
| 13051 | 13368063N | | | NIC | 2021-11-22 | 2022-01-18 | 57 | 0 | 0 | 0 | |
| 13052 | 13373009H | | | WF | 2020-09-06 | 2020-09-06 | | | | | 1 |
| 13053 | 13373009H | | | WF | 2020-09-06 | 2020-09-09 | | | | | 3 |
| 13054 | 13373158Y | | | NIC | 2020-04-15 | 2020-05-15 | 31 | 0 | 0 | 0 | |
| 13055 | 13373158Y | | | WF | 2020-05-24 | 2020-05-28 | | | | | 5 |
| 13056 | 13373158Y | | | WF | 2020-05-28 | 2020-05-28 | 1 | 0 | 0 | 0 | |
| 13057 | 13373158Y | | | WF | 2020-05-28 | 2020-06-03 | 6 | 0 | 0 | 0 | |
| 13058 | 13373158Y | | | WF | 2020-06-03 | 2020-06-03 | 0 | 0 | 0 | 0 | |
| 13059 | 13373158Y | | | WF | 2020-10-15 | 2020-10-15 | | | | | 1 |
| 13060 | 13373158Y | | | WF | 2020-10-15 | 2020-10-21 | | | | | 6 |
| 13061 | 13373158Y | | | WF | 2020-10-21 | 2020-10-21 | 1 | 0 | 0 | 0 | |
| 13062 | 13373158Y | | | NIC | 2021-02-19 | 2021-04-07 | 48 | 0 | 0 | 0 | |
| 13063 | 13373158Y | | | NIC | 2021-04-07 | 2021-04-14 | 7 | 0 | 0 | 0 | |
| 13064 | 13373158Y | | | NIC | 2021-04-14 | 2021-05-24 | 40 | 0 | 0 | 0 | |
| 13065 | 13373158Y | | | WF | 2021-05-24 | 2021-08-04 | 72 | 0 | 0 | 0 | |
| 13066 | 13373158Y | | | WF | 2021-08-04 | 2021-12-06 | 125 | 0 | 0 | 0 | |
| 13067 | 13378852L | | | WF | 2022-01-20 | 2022-01-21 | 0 | 0 | 2 | 0 | |
| 13068 | 13380168P | | | WF | 2021-11-09 | 2021-11-09 | 1 | 0 | 0 | 0 | |
| 13069 | 13380168P | | | WF | 2021-11-09 | 2021-11-22 | 13 | 0 | 0 | 0 | |
| 13070 | 13380168P | | | WF | 2021-11-22 | 2021-11-22 | 0 | 0 | 0 | 0 | |
| 13071 | 13382541R | | | NIC | 2022-03-03 | 2022-03-25 | 23 | 0 | 0 | 0 | |
| 13072 | 13382541R | | | WF | 2022-03-26 | 2022-04-05 | 11 | 0 | 0 | 0 | |
| 13073 | 13382541R | | | WF | 2022-04-05 | 2022-04-05 | 0 | 0 | 0 | 0 | |
| 13074 | 13385208R | | | NIC | 2018-10-01 | 2018-11-29 | 0 | 0 | 60 | 0 | |
| 13075 | 13400216Y | | | NIC | 2018-11-26 | 2019-01-01 | 0 | 0 | 37 | 0 | |
| 13076 | 13400216Y | | | NIC | 2019-01-01 | 2019-01-03 | 0 | 0 | 2 | 0 | |
| 13077 | 13400216Y | | | NIC | 2019-01-03 | 2019-01-10 | 0 | 0 | 7 | 0 | |
| 13078 | 13400231Q | | | WF | 2020-11-29 | 2020-12-07 | | | | | 9 |
| 13079 | 13400231Q | | | WF | 2020-12-07 | 2020-12-07 | 0 | 0 | 1 | 0 | |
| 13080 | 13400628H | | | WF | 2021-05-03 | 2021-05-04 | 2 | 0 | 0 | 0 | |
| 13081 | 13400628H | | | WF | 2021-05-04 | 2021-05-17 | 14 | 0 | 0 | 0 | |
| 13082 | 13400628H | | | WF | 2021-05-17 | 2021-05-17 | 0 | 0 | 0 | 0 | |
| 13083 | 13407368N | | | WF | 2021-03-16 | 2021-03-23 | 0 | 0 | 8 | 0 | |
| 13084 | 13407368N | | | WF | 2021-03-23 | 2021-03-24 | 0 | 0 | 1 | 0 | |
| 13085 | 13407368N | | | WF | 2021-03-24 | 2021-03-25 | 0 | 0 | 1 | 0 | |
| 13086 | 13408493J | | | WF | 2021-04-04 | 2021-04-22 | | | | | 13 |
| 13087 | 13408493J | | | WF | 2021-04-22 | 2021-04-22 | 0 | 0 | 1 | 0 | |
| 13088 | 13408493J | | | WF | 2021-10-04 | 2021-10-05 | | | | | 2 |
| 13089 | 13408493J | | | WF | 2021-10-05 | 2021-10-15 | | | | | 10 |
| 13090 | 13408493J | | | WF | 2021-10-15 | 2021-10-16 | 0 | 0 | 2 | 0 | |
| 13091 | 13410694K | | | NIC | 2022-05-05 | 2022-06-08 | 35 | 0 | 0 | 0 | |
| 13092 | 13410694K | | | NIC | 2022-06-08 | 2022-06-30 | 22 | 0 | 0 | 0 | |
| 13093 | 13411253L | | | WF | 2021-11-19 | 2021-12-02 | | | | | 14 |
| 13094 | 13411253L | | | WF | 2021-12-02 | 2021-12-02 | 1 | 0 | 0 | 0 | |
| 13095 | 13411253L | | | WF | 2021-12-03 | 2021-12-03 | 1 | 0 | 0 | 0 | |
| 13096 | 13411253L | | | WF | 2021-12-03 | 2021-12-16 | 13 | 0 | 0 | 0 | |
| 13097 | 13411253L | | | WF | 2021-12-16 | 2021-12-30 | 15 | 0 | 0 | 0 | |
| 13098 | 13414885J | | | WF | 2022-06-21 | 2022-06-22 | | | | | 2 |
| 13099 | 13414885J | | | WF | 2022-06-22 | 2022-06-30 | | | | | 8 |
| 13100 | 13415812Q | | | WF | 2022-02-08 | 2022-02-08 | | | | | 1 |
| 13101 | 13415812Q | | | WF | 2022-02-08 | 2022-02-18 | | | | | 10 |
| 13102 | 13415812Q | | | WF | 2022-02-18 | 2022-02-18 | 1 | 0 | 0 | 0 | |
| 13103 | 13421011P | | | WF | 2018-11-10 | 2018-11-10 | 0 | 0 | 1 | 0 | |
| 13104 | 13421011P | | | NIC | 2018-11-10 | 2018-12-20 | 0 | 0 | 40 | 0 | |
| 13105 | 13423554J | | | WF | 2021-06-10 | 2021-06-10 | 1 | 0 | 0 | 0 | |
| 13106 | 13423554J | | | WF | 2021-06-10 | 2021-06-29 | 20 | 0 | 0 | 0 | |
| 13107 | 13423802J | | | WF | 2020-08-09 | 2020-08-09 | 1 | 0 | 0 | 0 | |
| 13108 | 13423802J | | | WF | 2020-08-09 | 2020-08-25 | 17 | 0 | 0 | 0 | |
| 13109 | 13423802J | | | WF | 2020-08-25 | 2020-08-25 | 0 | 0 | 0 | 0 | |
| 13110 | 13423802J | | | WF | 2021-09-16 | 2021-09-16 | 0 | 0 | 1 | 0 | |
| 13111 | 13423802J | | | WF | 2021-09-16 | 2021-09-20 | 0 | 0 | 4 | 0 | |
| 13112 | 13423802J | | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 0 | 0 | |
| 13113 | 13426227N | | | NIC | 2019-11-27 | 2020-01-09 | 0 | 0 | 44 | 0 | |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 13426227N | | | NIC | 2020-02-26 | 2020-03-04 | 0 | | 0 | 8 | 0 |
| 13426227N | | | NIC | 2020-10-02 | 2021-11-02 | 0 | | 0 | 397 | 0 |
| 13426227N | | | WF | 2022-04-29 | 2022-05-03 | | | | | 5 |
| 13426227N | | | WF | 2022-05-03 | 2022-05-03 | 0 | | 0 | 1 | 0 |
| 13427695H | | | NIC | 2020-05-26 | 2020-05-29 | 4 | | 0 | 0 | 0 |
| 13427695H | | | NIC | 2020-05-29 | 2020-06-09 | 11 | | 0 | 0 | 0 |
| 13427695H | | | NIC | 2020-06-10 | 2020-06-15 | 6 | | 0 | 0 | 0 |
| 13427695H | | | WF | 2021-01-07 | 2021-01-07 | | | | | 1 |
| 13427695H | | | WF | 2021-01-07 | 2021-01-18 | | | | | 11 |
| 13427695H | | | WF | 2021-01-18 | 2021-01-18 | 1 | | 0 | 0 | 0 |
| 13430709Z | | | WF | 2019-02-20 | 2019-03-01 | 0 | | 0 | 10 | 0 |
| 13430709Z | | | WF | 2019-03-01 | 2019-03-01 | 0 | | 0 | 0 | 0 |
| 13431548Q | | | WF | 2022-05-14 | 2022-05-14 | | | | | 1 |
| 13431548Q | | | WF | 2022-05-14 | 2022-05-18 | | | | | 4 |
| 13431548Q | | | WF | 2022-05-18 | 2022-05-19 | 0 | | 2 | 0 | 0 |
| 13431741Y | | | WF | 2020-11-17 | 2020-11-17 | | | | | 1 |
| 13431741Y | | | WF | 2020-11-17 | 2020-11-19 | | | | | 2 |
| 13431741Y | | | WF | 2020-11-19 | 2020-11-19 | 0 | | 1 | 0 | 0 |
| 13434917Q | | | NIC | 2021-06-24 | 2021-06-28 | 5 | | 0 | 0 | 0 |
| 13434917Q | | | NIC | 2021-06-28 | 2021-07-06 | 8 | | 0 | 0 | 0 |
| 13434917Q | | | WF | 2021-09-24 | 2021-09-24 | 1 | | 0 | 0 | 0 |
| 13434917Q | | | WF | 2021-09-24 | 2021-10-07 | 13 | | 0 | 0 | 0 |
| 13434917Q | | | WF | 2021-10-07 | 2021-10-07 | 0 | | 0 | 0 | 0 |
| 13435551R | | | WF | 2021-10-05 | 2021-10-15 | | | | | 11 |
| 13437454J | | | WF | 2020-09-13 | 2020-09-16 | | | | | 4 |
| 13441027M | | | WF | 2019-06-27 | 2019-07-18 | 0 | | 0 | 22 | 0 |
| 13441027M | | | WF | 2019-07-18 | 2019-07-18 | 0 | | 0 | 0 | 0 |
| 13442842L | | | WF | 2022-01-16 | 2022-02-05 | 0 | | 0 | 21 | 0 |
| 13442842L | | | WF | 2022-02-05 | 2022-02-05 | 0 | | 0 | 0 | 0 |
| 13445906H | | | WF | 2020-08-09 | 2020-08-09 | | | | | 1 |
| 13445906H | | | WF | 2020-08-09 | 2020-08-19 | | | | | 10 |
| 13445906H | | | WF | 2020-08-19 | 2020-08-19 | 1 | | 0 | 0 | 0 |
| 13447778Y | | | WF | 2021-09-28 | 2021-09-29 | 2 | | 0 | 0 | 0 |
| 13447778Y | | | NIC | 2021-09-29 | 2021-10-11 | 12 | | 0 | 0 | 0 |
| 13447778Y | | | NIC | 2021-10-11 | 2021-10-13 | 2 | | 0 | 0 | 0 |
| 13448452J | | | WF | 2021-04-23 | 2021-04-23 | | | | | 1 |
| 13448452J | | | WF | 2021-04-23 | 2021-04-26 | | | | | 3 |
| 13448452J | | | WF | 2021-04-26 | 2021-04-26 | 0 | | 0 | 1 | 0 |
| 13451510N | | | WF | 2020-11-24 | 2020-11-25 | | | | | 2 |
| 13451510N | | | WF | 2020-11-25 | 2020-11-29 | | | | | 4 |
| 13451510N | | | WF | 2020-12-01 | 2020-12-06 | 0 | | 0 | 6 | 0 |
| 13451510N | | | WF | 2020-12-06 | 2020-12-07 | 0 | | 0 | 1 | 0 |
| 13451510N | | | WF | 2020-12-07 | 2020-12-07 | 0 | | 0 | 0 | 0 |
| 13451510N | | | WF | 2021-01-08 | 2021-01-17 | | | | | 10 |
| 13452842M | | | WF | 2020-12-09 | 2020-12-09 | | | | | 1 |
| 13452842M | | | WF | 2020-12-09 | 2020-12-16 | | | | | 7 |
| 13452842M | | | WF | 2020-12-16 | 2020-12-17 | 0 | | 0 | 2 | 0 |
| 13455111M | | | WF | 2021-04-12 | 2021-04-12 | | | | | 1 |
| 13455111M | | | WF | 2021-04-12 | 2021-04-23 | | | | | 11 |
| 13455111M | | | WF | 2021-04-23 | 2021-04-23 | 0 | | 0 | 1 | 0 |
| 13457681L | | | WF | 2020-10-28 | 2020-10-28 | 0 | | 0 | 1 | 0 |
| 13457681L | | | WF | 2020-10-28 | 2020-10-31 | 0 | | 0 | 3 | 0 |
| 13460359M | | | NIC | 2019-05-28 | 2019-07-03 | 37 | | 0 | 0 | 0 |
| 13462284Z | | | WF | 2022-02-17 | 2022-02-28 | 0 | | 0 | 12 | 0 |
| 13462284Z | | | WF | 2022-05-04 | 2022-05-04 | 0 | | 0 | 1 | 0 |
| 13462284Z | | | WF | 2022-05-04 | 2022-05-05 | 0 | | 0 | 1 | 0 |
| 13462292Z | | | WF | 2022-01-17 | 2022-01-25 | | | | | 9 |
| 13462292Z | | | WF | 2022-06-04 | 2022-06-08 | | | | | 5 |
| 13462292Z | | | WF | 2022-06-15 | 2022-06-26 | 0 | | 12 | 0 | 0 |
| 13462292Z | | | WF | 2022-06-28 | 2022-06-30 | | | | | 3 |
| 13470105N | | | NIC | 2020-11-03 | 2020-12-16 | 0 | | 0 | 44 | 0 |
| 13470105N | | | WF | 2021-09-28 | 2021-09-28 | | | | | 1 |
| 13470105N | | | WF | 2021-09-28 | 2021-10-06 | | | | | 8 |
| 13470105N | | | WF | 2021-10-06 | 2021-10-06 | 0 | | 0 | 1 | 0 |
| 13470105N | | | WF | 2021-10-21 | 2021-10-21 | 0 | | 0 | 1 | 0 |
| 13470105N | | | WF | 2021-10-21 | 2021-10-21 | 0 | | 0 | 0 | 0 |
| 13471099Q | | | WF | 2020-10-13 | 2020-10-13 | 0 | | 0 | 1 | 0 |
| 13471099Q | | | WF | 2020-10-13 | 2020-10-16 | 0 | | 0 | 3 | 0 |
| 13478839H | | | WF | 2020-06-01 | 2020-06-11 | 0 | | 0 | 11 | 0 |
| 13478839H | | | WF | 2020-06-11 | 2020-06-11 | 0 | | 0 | 0 | 0 |
| 13479721Z | | | WF | 2020-08-24 | 2020-08-24 | 1 | | 0 | 0 | 0 |
| 13479721Z | | | WF | 2020-08-24 | 2020-09-09 | 17 | | 0 | 0 | 0 |
| 13479721Z | | | WF | 2020-09-09 | 2020-09-09 | 0 | | 0 | 0 | 0 |
| 13483165Z | | | WF | 2021-07-13 | 2021-07-13 | | | | | 1 |
| 13483165Z | | | WF | 2021-07-13 | 2021-07-16 | | | | | 3 |
| 13483165Z | | | WF | 2021-07-16 | 2021-07-16 | 0 | | 1 | 0 | 0 |
| 13487367M | | | WF | 2021-09-11 | 2021-09-11 | 0 | | 0 | 1 | 0 |
| 13487367M | | | WF | 2021-09-11 | 2021-09-12 | 0 | | 0 | 1 | 0 |
| 13487367M | | | WF | 2021-09-17 | 2021-09-17 | 0 | | 0 | 1 | 0 |
| 13487367M | | | WF | 2021-09-17 | 2021-09-19 | 0 | | 0 | 2 | 0 |
| 13487367M | | | WF | 2021-09-24 | 2021-09-24 | 0 | | 0 | 1 | 0 |
| 13487367M | | | WF | 2021-09-24 | 2021-09-26 | 0 | | 0 | 2 | 0 |
| 13487367M | | | WF | 2021-10-01 | 2021-10-01 | 0 | | 0 | 1 | 0 |
| 13487367M | | | WF | 2021-10-01 | 2021-10-03 | 0 | | 0 | 2 | 0 |
| 13487367M | | | WF | 2021-10-08 | 2021-10-10 | 0 | | 0 | 3 | 0 |
| 13487367M | | | WF | 2021-10-15 | 2021-10-15 | 0 | | 0 | 1 | 0 |
| 13487367M | | | WF | 2021-10-15 | 2021-10-17 | 0 | | 0 | 2 | 0 |
| 13487367M | | | WF | 2021-10-22 | 2021-10-24 | 0 | | 0 | 3 | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13202 | 13487367M | | | WF | 2021-10-29 | 2021-10-29 | 0 | | 1 | | 0 |
| 13203 | 13487367M | | | WF | 2021-10-29 | 2021-10-31 | 0 | | 2 | | 0 |
| 13204 | 13487367M | | | WF | 2021-11-05 | 2021-11-05 | 0 | | 1 | | 0 |
| 13205 | 13487367M | | | WF | 2021-11-05 | 2021-11-07 | 0 | 0 | 2 | | 0 |
| 13206 | 13487367M | | | WF | 2021-11-12 | 2021-11-14 | 0 | | 3 | | 0 |
| 13207 | 13487367M | | | WF | 2021-11-19 | 2021-11-19 | 0 | 0 | 1 | | 0 |
| 13208 | 13487367M | | | WF | 2021-11-19 | 2021-11-21 | 0 | 0 | 2 | | 0 |
| 13209 | 13487367M | | | WF | 2021-11-26 | 2021-11-26 | 0 | 0 | 1 | | 0 |
| 13210 | 13487367M | | | WF | 2021-11-26 | 2021-11-28 | 0 | 0 | 2 | | 0 |
| 13211 | 13487367M | | | WF | 2021-12-03 | 2021-12-03 | 0 | 0 | 1 | | 0 |
| 13212 | 13487367M | | | WF | 2021-12-03 | 2021-12-03 | 0 | 0 | 1 | | 0 |
| 13213 | 13487367M | | | WF | 2021-12-04 | 2021-12-05 | 0 | 0 | 1 | | 0 |
| 13214 | 13487367M | | | WF | 2021-12-11 | 2021-12-11 | 0 | 0 | 2 | | 0 |
| 13215 | 13490254L | | | NIC | 2019-05-04 | 2019-05-21 | 18 | 0 | 0 | | 0 |
| 13216 | 13490678H | | | WF | 2020-03-26 | 2020-03-26 | | | | 1 | |
| 13217 | 13490678H | | | WF | 2020-03-26 | 2020-03-28 | | | | 2 | |
| 13218 | 13490717Y | | | WF | 2020-12-29 | 2021-01-08 | | | | 11 | |
| 13219 | 13490717Y | | | WF | 2021-01-08 | 2021-01-08 | 1 | 0 | 0 | | 0 |
| 13220 | 13492053Z | | | NIC | 2020-11-03 | 2020-12-16 | 0 | 0 | 44 | | 0 |
| 13221 | 13492053Z | | | WF | 2021-09-24 | 2021-09-24 | | | | 1 | |
| 13222 | 13492053Z | | | WF | 2021-09-24 | 2021-10-06 | | | | 12 | |
| 13223 | 13492053Z | | | WF | 2021-10-06 | 2021-10-06 | 0 | 0 | 1 | | 0 |
| 13224 | 13492053Z | | | WF | 2021-10-21 | 2021-10-21 | 0 | 0 | 1 | | 0 |
| 13225 | 13492053Z | | | WF | 2021-10-21 | 2021-10-21 | 0 | 0 | 0 | | 0 |
| 13226 | 13502753L | | | WF | 2020-02-19 | 2020-02-19 | 0 | 0 | 1 | | 0 |
| 13227 | 13502753L | | | WF | 2020-02-19 | 2020-02-24 | 0 | 0 | 5 | | 0 |
| 13228 | 13502753L | | | WF | 2020-02-24 | 2020-02-24 | 0 | 0 | 0 | | 0 |
| 13229 | 13503552N | | | WF | 2022-06-10 | 2022-06-13 | | | | 4 | |
| 13230 | 13503552N | | | WF | 2022-06-13 | 2022-06-13 | 0 | 0 | 1 | | 0 |
| 13231 | 13508604H | | | NIC | 2021-10-02 | 2021-10-11 | 10 | 0 | 0 | | 0 |
| 13232 | 13508604H | | | NIC | 2021-10-11 | 2021-11-10 | 30 | 0 | 0 | | 0 |
| 13233 | 13508604H | | | NIC | 2021-11-24 | 2021-12-16 | 23 | 0 | 0 | | 0 |
| 13234 | 13508604H | | | NIC | 2021-12-16 | 2022-01-11 | 26 | 0 | 0 | | 0 |
| 13235 | 13511133H | | | WF | 2022-03-02 | 2022-03-02 | 1 | 0 | 0 | | 0 |
| 13236 | 13511133H | | | WF | 2022-03-02 | 2022-03-08 | 6 | 0 | 0 | | 0 |
| 13237 | 13511133H | | | WF | 2022-03-08 | 2022-03-08 | 0 | 0 | 0 | | 0 |
| 13238 | 13511215Y | | | WF | 2020-03-20 | 2020-04-11 | 0 | 0 | 23 | | 0 |
| 13239 | 13511215Y | | | WF | 2020-04-11 | 2020-04-11 | 0 | 0 | 0 | | 0 |
| 13240 | 13511215Y | | | WF | 2020-11-05 | 2020-11-12 | | | | 8 | |
| 13241 | 13511215Y | | | WF | 2020-11-12 | 2020-11-12 | 0 | 0 | 1 | | 0 |
| 13242 | 13515096J | | | WF | 2021-03-13 | 2021-03-27 | 0 | 0 | 15 | | 0 |
| 13243 | 13515096J | | | WF | 2021-03-27 | 2021-03-27 | 0 | 0 | 0 | | 0 |
| 13244 | 13515119Q | | | WF | 2018-05-11 | 2018-05-11 | 0 | 0 | 1 | | 0 |
| 13245 | 13515119Q | | | WF | 2018-05-11 | 2018-05-14 | 0 | 0 | 3 | | 0 |
| 13246 | 13515119Q | | | WF | 2018-05-14 | 2018-05-15 | 0 | 0 | 1 | | 0 |
| 13247 | 13518759Y | | | WF | 2021-04-17 | 2021-04-26 | | | | 10 | |
| 13248 | 13518759Y | | | WF | 2021-04-26 | 2021-04-26 | 1 | 0 | 0 | | 0 |
| 13249 | 13520122Z | | | NIC | 2021-06-08 | 2021-07-09 | 0 | 0 | 32 | | 0 |
| 13250 | 13520122Z | | | NIC | 2021-07-09 | 2021-07-11 | 0 | 0 | 2 | | 0 |
| 13251 | 13520122Z | | | NIC | 2021-07-11 | 2021-08-04 | 0 | 0 | 24 | | 0 |
| 13252 | 13520122Z | | | NIC | 2021-09-07 | 2021-09-09 | 0 | 0 | 3 | | 0 |
| 13253 | 13520122Z | | | NIC | 2021-09-09 | 2021-09-28 | 0 | 0 | 19 | | 0 |
| 13254 | 13520122Z | | | NIC | 2021-09-28 | 2021-11-03 | 0 | 0 | 36 | | 0 |
| 13255 | 13520892M | | | WF | 2020-08-05 | 2020-08-20 | 16 | 0 | 0 | | 0 |
| 13256 | 13520892M | | | WF | 2020-08-20 | 2020-08-20 | 0 | 0 | 0 | | 0 |
| 13257 | 13521113Q | | | WF | 2020-03-19 | 2020-03-19 | 0 | 0 | 2 | | 0 |
| 13258 | 13521113Q | | | WF | 2020-03-19 | 2020-03-26 | | | | 7 | |
| 13259 | 13524127L | | | WF | 2018-03-26 | 2018-03-30 | 0 | 5 | 0 | | 0 |
| 13260 | 13524127L | | | WF | 2018-03-30 | 2018-03-30 | 0 | 0 | 0 | | 0 |
| 13261 | 13525767Z | | | WF | 2021-09-13 | 2021-09-13 | 1 | 0 | 0 | | 0 |
| 13262 | 13525767Z | | | WF | 2021-09-13 | 2021-09-23 | 10 | 0 | 0 | | 0 |
| 13263 | 13525767Z | | | WF | 2021-09-23 | 2021-09-23 | 0 | 0 | 0 | | 0 |
| 13264 | 13528722Z | | | WF | 2022-02-01 | 2022-02-07 | | | | 7 | |
| 13265 | 13528722Z | | | WF | 2022-02-07 | 2022-02-07 | 1 | 0 | 0 | | 0 |
| 13266 | 13529671P | | | WF | 2020-11-26 | 2020-12-02 | | | | 7 | |
| 13267 | 13529671P | | | WF | 2020-12-02 | 2020-12-02 | 0 | 0 | 1 | | 0 |
| 13268 | 13529671P | | | WF | 2021-12-31 | 2022-01-10 | | | | 11 | |
| 13269 | 13529671P | | | WF | 2022-01-10 | 2022-01-10 | 0 | 0 | 1 | | 0 |
| 13270 | 13538682P | | | NIC | 2019-10-09 | 2020-01-06 | 90 | 0 | 0 | | 0 |
| 13271 | 13538682P | | | NIC | 2020-01-06 | 2020-04-21 | 74 | 32 | 0 | | 0 |
| 13272 | 13538682P | | | NIC | 2020-04-21 | 2020-05-14 | 0 | 0 | 24 | | 0 |
| 13273 | 13538682P | | | WF | 2020-05-15 | 2020-05-22 | | | | 8 | |
| 13274 | 13538682P | | | WF | 2020-05-22 | 2020-05-22 | 0 | 0 | 1 | | 0 |
| 13275 | 13538682P | | | NIC | 2020-06-19 | 2020-07-22 | 0 | 0 | 34 | | 0 |
| 13276 | 13538682P | | | NIC | 2020-07-24 | 2021-01-02 | 0 | 0 | 163 | | 0 |
| 13277 | 13538682P | | | NIC | 2021-01-03 | 2021-05-24 | 0 | 0 | 142 | | 0 |
| 13278 | 13538682P | | | NIC | 2021-05-24 | 2021-06-30 | 0 | 0 | 37 | | 0 |
| 13279 | 13540855N | | | WF | 2021-12-28 | 2022-01-10 | 14 | 0 | 0 | | 0 |
| 13280 | 13540855N | | | WF | 2022-01-10 | 2022-01-10 | 0 | 0 | 0 | | 0 |
| 13281 | 13540855N | | | NIC | 2022-01-27 | 2022-03-17 | 50 | 0 | 0 | | 0 |
| 13282 | 13540855N | | | NIC | 2022-05-22 | 2022-05-22 | 1 | 0 | 0 | | 0 |
| 13283 | 13540855N | | | NIC | 2022-05-22 | 2022-05-28 | 7 | 0 | 0 | | 0 |
| 13284 | 13540855N | | | NIC | 2022-05-28 | 2022-06-30 | 33 | 0 | 0 | | 0 |
| 13285 | 13542338M | | | WF | 2021-09-08 | 2021-09-08 | 0 | 0 | 1 | | 0 |
| 13286 | 13542338M | | | WF | 2021-09-08 | 2021-10-20 | 0 | 0 | 43 | | 0 |
| 13287 | 13545193K | | | WF | 2021-01-07 | 2021-01-07 | 1 | 0 | 0 | | 0 |
| 13288 | 13545193K | | | WF | 2021-01-07 | 2021-01-22 | 16 | 0 | 0 | | 0 |
| 13289 | 13545193K | | | WF | 2021-01-22 | 2021-01-22 | 0 | 0 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13290 | 13552006J | | | NIC | 2021-06-11 | 2021-06-16 | 0 | | 6 | | 0 |
| 13291 | 13552006J | | | NIC | 2021-07-17 | 2021-10-14 | 0 | | 90 | | 0 |
| 13292 | 13552006J | | | NIC | 2021-11-18 | 2021-12-16 | 0 | 29 | 0 | | 0 |
| 13293 | 13563035R | | | MDC | 2020-01-20 | 2020-02-07 | 19 | 0 | 0 | | 0 |
| 13294 | 13563117N | | | WF | 2020-09-04 | 2020-09-04 | | | | | 1 |
| 13295 | 13563117N | | | WF | 2020-09-04 | 2020-09-08 | | | | | 4 |
| 13296 | 13564092Q | | | WF | 2020-04-12 | 2020-04-12 | 0 | 1 | 0 | | 0 |
| 13297 | 13564092Q | | | WF | 2020-04-12 | 2020-04-15 | 0 | 3 | 0 | | 0 |
| 13298 | 13564092Q | | | WF | 2020-04-16 | 2020-04-16 | 0 | 1 | 0 | | 0 |
| 13299 | 13564092Q | | | WF | 2020-07-07 | 2020-07-15 | | | | | 9 |
| 13300 | 13564092Q | | | WF | 2020-07-15 | 2020-07-15 | 0 | 1 | 0 | | 0 |
| 13301 | 13564686Z | | | WF | 2022-05-01 | 2022-05-01 | 0 | 0 | 1 | | 0 |
| 13302 | 13564686Z | | | WF | 2022-05-01 | 2022-05-13 | 0 | 0 | 12 | | 0 |
| 13303 | 13564686Z | | | WF | 2022-05-13 | 2022-05-13 | 0 | 0 | 0 | | 0 |
| 13304 | 13564686Z | | | WF | 2022-05-14 | 2022-05-23 | 0 | 3 | 7 | | 0 |
| 13305 | 13564686Z | | | WF | 2022-05-26 | 2022-06-30 | 0 | 36 | 0 | | 0 |
| 13306 | 13571287K | | | WF | 2021-06-30 | 2021-07-11 | | | | | 12 |
| 13307 | 13571287K | | | WF | 2021-07-11 | 2021-07-11 | 0 | 0 | 1 | | 0 |
| 13308 | 13579990M | | | WF | 2021-03-24 | 2021-03-24 | | | | | 1 |
| 13309 | 13579990M | | | WF | 2021-03-24 | 2021-03-29 | | | | | 5 |
| 13310 | 13579990M | | | WF | 2021-03-29 | 2021-03-29 | 1 | 0 | 0 | | 0 |
| 13311 | 13580817H | | | NIC | 2018-11-05 | 2018-11-07 | 0 | 0 | 3 | | 0 |
| 13312 | 13580817H | | | NIC | 2018-11-07 | 2018-11-09 | 0 | 0 | 2 | | 0 |
| 13313 | 13580817H | | | NIC | 2018-11-09 | 2018-12-18 | 0 | 0 | 39 | | 0 |
| 13314 | 13580817H | | | MDC | 2019-04-25 | 2019-05-06 | 0 | 0 | 12 | | 0 |
| 13315 | 13584585J | | | WF | 2021-11-23 | 2021-11-23 | 0 | 1 | 0 | | 0 |
| 13316 | 13588420J | | | NIC | 2021-09-21 | 2021-09-28 | 8 | 0 | 0 | | 0 |
| 13317 | 13591895Z | | | WF | 2022-01-25 | 2022-02-08 | 0 | 0 | 15 | | 0 |
| 13318 | 13591895Z | | | WF | 2022-02-08 | 2022-02-08 | 0 | 0 | 0 | | 0 |
| 13319 | 13600295K | | | WF | 2021-02-19 | 2021-02-20 | 2 | 0 | 0 | | 0 |
| 13320 | 13600295K | | | WF | 2021-02-20 | 2021-02-22 | 2 | 0 | 0 | | 0 |
| 13321 | 13600295K | | | WF | 2021-02-22 | 2021-02-22 | 0 | 0 | 0 | | 0 |
| 13322 | 13600295K | | | WF | 2021-08-31 | 2021-08-31 | | | | | 5 |
| 13323 | 13600295K | | | WF | 2021-08-31 | 2021-08-31 | 0 | 1 | 0 | | 0 |
| 13324 | 13603374Z | | | WF | 2021-04-23 | 2021-04-23 | | | | | 1 |
| 13325 | 13603374Z | | | WF | 2021-04-23 | 2021-04-26 | | | | | 3 |
| 13326 | 13603374Z | | | WF | 2021-04-26 | 2021-04-27 | 0 | 0 | 2 | | 0 |
| 13327 | 13605153N | | | WF | 2020-02-19 | 2020-02-27 | 0 | 0 | 9 | | 0 |
| 13328 | 13605153N | | | WF | 2020-02-27 | 2020-02-27 | 0 | 0 | 0 | | 0 |
| 13329 | 13605153N | | | WF | 2020-03-31 | 2020-04-07 | 0 | 0 | 8 | | 0 |
| 13330 | 13605153N | | | WF | 2020-04-07 | 2020-04-07 | 0 | 0 | 0 | | 0 |
| 13331 | 13609759K | | | WF | 2020-09-27 | 2020-10-09 | | | | | 13 |
| 13332 | 13609759K | | | WF | 2020-10-09 | 2020-10-09 | 0 | 0 | 1 | | 0 |
| 13333 | 13609759K | | | NIC | 2022-06-29 | 2022-06-30 | 0 | 0 | 2 | | 0 |
| 13334 | 13613285L | | | WF | 2021-12-25 | 2022-01-04 | | | | | 11 |
| 13335 | 13613285L | | | WF | 2022-01-04 | 2022-01-05 | 2 | 0 | 0 | | 0 |
| 13336 | 13616457K | | | WF | 2020-10-23 | 2020-10-23 | 0 | 0 | 1 | | 0 |
| 13337 | 13616457K | | | WF | 2020-10-23 | 2020-11-09 | 0 | 0 | 17 | | 0 |
| 13338 | 13616457K | | | WF | 2020-11-09 | 2020-11-09 | 0 | 0 | 0 | | 0 |
| 13339 | 13617886H | | | WF | 2021-05-31 | 2021-06-06 | 0 | 0 | 7 | | 0 |
| 13340 | 13617886H | | | WF | 2021-06-07 | 2021-06-08 | 0 | 0 | 2 | | 0 |
| 13341 | 13617886H | | | WF | 2021-06-08 | 2021-06-08 | 0 | 0 | 0 | | 0 |
| 13342 | 13622440Q | | | WF | 2021-04-17 | 2021-04-26 | | | | | 10 |
| 13343 | 13622440Q | | | WF | 2021-04-26 | 2021-04-26 | 0 | 0 | 1 | | 0 |
| 13344 | 13622583Z | | | WF | 2020-08-11 | 2020-08-11 | | | | | 1 |
| 13345 | 13622583Z | | | WF | 2020-08-11 | 2020-08-13 | | | | | 2 |
| 13346 | 13622583Z | | | WF | 2020-08-13 | 2020-08-21 | 0 | 0 | 9 | | 0 |
| 13347 | 13622583Z | | | WF | 2020-08-21 | 2020-08-21 | 0 | 0 | 0 | | 0 |
| 13348 | 13622583Z | | | WF | 2020-10-21 | 2020-10-21 | | | | | 1 |
| 13349 | 13622583Z | | | WF | 2020-10-21 | 2020-10-29 | | | | | 8 |
| 13350 | 13622583Z | | | WF | 2020-10-29 | 2020-10-29 | 0 | 0 | 1 | | 0 |
| 13351 | 13622838Q | | | WF | 2022-04-06 | 2022-04-14 | 9 | 0 | 0 | | 0 |
| 13352 | 13622838Q | | | WF | 2022-04-14 | 2022-04-14 | 0 | 0 | 0 | | 0 |
| 13353 | 13622838Q | | | WF | 2022-04-15 | 2022-04-27 | 1 | 0 | 0 | | 0 |
| 13354 | 13622838Q | | | WF | 2022-04-15 | 2022-04-27 | 12 | 0 | 0 | | 0 |
| 13355 | 13627039J | | | WF | 2020-11-20 | 2020-11-20 | | | | | 1 |
| 13356 | 13627039J | | | WF | 2020-11-20 | 2020-11-30 | | | | | 10 |
| 13357 | 13627039J | | | WF | 2020-11-30 | 2020-11-30 | 0 | 0 | 1 | | 0 |
| 13358 | 13630049Z | | | WF | 2020-10-30 | 2020-11-03 | | | | | 5 |
| 13359 | 13630049Z | | | WF | 2020-11-03 | 2020-11-03 | 0 | 0 | 1 | | 0 |
| 13360 | 13634656Z | | | WF | 2019-02-21 | 2019-02-22 | 0 | 0 | 2 | | 0 |
| 13361 | 13634656Z | | | WF | 2019-02-22 | 2019-03-01 | 0 | 0 | 8 | | 0 |
| 13362 | 13634656Z | | | WF | 2019-03-01 | 2019-03-01 | 0 | 0 | 0 | | 0 |
| 13363 | 13640204Z | | | WF | 2021-06-17 | 2021-06-17 | | | | | 1 |
| 13364 | 13640204Z | | | WF | 2021-06-22 | 2021-06-22 | | | | | 5 |
| 13365 | 13640204Z | | | WF | 2021-06-22 | 2021-06-24 | 3 | 0 | 0 | | 0 |
| 13366 | 13640204Z | | | WF | 2021-06-24 | 2021-06-24 | 0 | 0 | 0 | | 0 |
| 13367 | 13640215N | | | WF | 2021-06-15 | 2021-06-15 | | | | | 1 |
| 13368 | 13640215N | | | WF | 2021-06-15 | 2021-06-23 | | | | | 8 |
| 13369 | 13640215N | | | WF | 2021-06-23 | 2021-06-23 | 1 | 0 | 0 | | 0 |
| 13370 | 13643128H | | | WF | 2022-04-06 | 2022-04-13 | 0 | 0 | 8 | | 0 |
| 13371 | 13643128H | | | WF | 2022-04-13 | 2022-04-13 | 0 | 0 | 0 | | 0 |
| 13372 | 13645109Y | | | WF | 2022-05-18 | 2022-05-18 | | | | | 1 |
| 13373 | 13645109Y | | | WF | 2022-05-18 | 2022-05-20 | | | | | 2 |
| 13374 | 13646334N | | | WF | 2020-12-30 | 2021-01-05 | | | | | 7 |
| 13375 | 13646334N | | | WF | 2021-01-05 | 2021-01-05 | 1 | 0 | 0 | | 0 |
| 13376 | 13649487Z | | | WF | 2020-12-13 | 2020-12-17 | | | | | 5 |
| 13377 | 13649487Z | | | WF | 2020-12-17 | 2020-12-17 | 0 | 0 | 1 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13378 | 13649487Z | | | WF | 2021-02-01 | 2021-02-10 | 0 | 10 | 0 | | |
| 13379 | 13649487Z | | | WF | 2021-02-10 | 2021-02-10 | 0 | 0 | 0 | | |
| 13380 | 13649729P | | | WF | 2020-12-31 | 2021-01-04 | | | | | 5 |
| 13381 | 13653033L | | | WF | 2021-10-30 | 2021-11-30 | 0 | 32 | 0 | | |
| 13382 | 13654474L | | | NIC | 2020-11-03 | 2020-12-16 | 0 | 0 | 44 | 0 | |
| 13383 | 13655955Q | | | NIC | 2021-05-01 | 2021-05-15 | 15 | 0 | 0 | | |
| 13384 | 13655955Q | | | NIC | 2021-05-15 | 2021-05-17 | 2 | 0 | 0 | | |
| 13385 | 13655955Q | | | NIC | 2021-05-17 | 2021-05-18 | 1 | 0 | 0 | | |
| 13386 | 13657828J | | | WF | 2020-10-13 | 2020-10-13 | 1 | 0 | 0 | | |
| 13387 | 13657828J | | | WF | 2020-10-13 | 2020-11-06 | 24 | 0 | 0 | | |
| 13388 | 13657828J | | | WF | 2020-11-06 | 2020-11-06 | 0 | 0 | 0 | | |
| 13389 | 13664192K | | | WF | 2020-09-01 | 2020-09-01 | | | | | 1 |
| 13390 | 13664192K | | | WF | 2020-09-04 | 2020-09-04 | | | | | 3 |
| 13391 | 13664192K | | | WF | 2020-09-04 | 2020-09-04 | 1 | 0 | 0 | | |
| 13392 | 13664192K | | | WF | 2022-01-05 | 2022-01-18 | 14 | 0 | 0 | | |
| 13393 | 13664192K | | | WF | 2022-01-18 | 2022-01-18 | 0 | 0 | 0 | | |
| 13394 | 13664192K | | | NIC | 2022-01-21 | 2022-01-21 | 1 | 0 | 0 | | |
| 13395 | 13664192K | | | NIC | 2022-01-21 | 2022-02-08 | 18 | 0 | 0 | | |
| 13396 | 13664192K | | | NIC | 2022-02-08 | 2022-03-01 | 21 | 0 | 0 | | |
| 13397 | 13665260N | | | WF | 2021-10-08 | 2021-10-19 | | | | | 12 |
| 13398 | 13665260N | | | WF | 2021-10-19 | 2021-10-19 | 0 | 0 | 1 | 0 | |
| 13399 | 13666291Q | | | WF | 2021-06-02 | 2021-06-07 | | | | | 6 |
| 13400 | 13666291Q | | | WF | 2021-06-07 | 2021-06-07 | 0 | 0 | 0 | | |
| 13401 | 13667434N | | | WF | 2020-11-06 | 2020-11-13 | | | | | 8 |
| 13402 | 13667434N | | | WF | 2020-11-13 | 2020-11-13 | | | | | 0 |
| 13403 | 13670350N | | | WF | 2020-09-26 | 2020-09-26 | | | | | 1 |
| 13404 | 13670350N | | | WF | 2020-09-26 | 2020-09-28 | | | | | 2 |
| 13405 | 13670350N | | | WF | 2020-09-28 | 2020-09-28 | 1 | 0 | 0 | | |
| 13406 | 13670350N | | | NIC | 2022-06-29 | 2022-06-30 | 2 | 0 | 0 | | |
| 13407 | 13675665Q | | | WF | 2018-09-19 | 2018-09-19 | 0 | 0 | 1 | 0 | |
| 13408 | 13675665Q | | | WF | 2018-09-19 | 2018-09-27 | 0 | 0 | 8 | 0 | |
| 13409 | 13675665Q | | | WF | 2018-09-27 | 2018-09-27 | 0 | 0 | 0 | | |
| 13410 | 13678997Q | | | WF | 2020-10-02 | 2020-10-02 | | | | | 1 |
| 13411 | 13678997Q | | | WF | 2020-10-02 | 2020-10-07 | | | | | 5 |
| 13412 | 13678997Q | | | WF | 2020-10-07 | 2020-10-07 | 0 | 0 | 1 | 0 | |
| 13413 | 13680322L | | | WF | 2021-05-30 | 2021-06-08 | | | | | 10 |
| 13414 | 13680322L | | | WF | 2021-06-08 | 2021-06-09 | 0 | 0 | 2 | 0 | |
| 13415 | 13681514M | | | NIC | 2022-06-10 | 2022-06-30 | 0 | 21 | 0 | | |
| 13416 | 13682176L | | | WF | 2019-04-30 | 2019-05-23 | 0 | 0 | 24 | 0 | |
| 13417 | 13682176L | | | WF | 2019-05-23 | 2019-05-23 | 0 | 0 | 0 | | |
| 13418 | 13683847P | | | NIC | 2019-08-28 | 2019-10-07 | 41 | 0 | 0 | | |
| 13419 | 13683847P | | | NIC | 2021-07-30 | 2021-08-03 | 5 | 0 | 0 | | |
| 13420 | 13683847P | | | NIC | 2021-09-28 | 2021-09-29 | 2 | 0 | 0 | | |
| 13421 | 13683847P | | | NIC | 2021-09-29 | 2021-10-11 | 12 | 0 | 0 | | |
| 13422 | 13683847P | | | NIC | 2021-10-11 | 2021-11-08 | 28 | 0 | 0 | | |
| 13423 | 13687549P | | | WF | 2021-02-26 | 2021-03-02 | | | | | 5 |
| 13424 | 13687549P | | | WF | 2021-03-02 | 2021-03-02 | 1 | 0 | 0 | | |
| 13425 | 13687549P | | | WF | 2022-02-03 | 2022-02-03 | | | | | 1 |
| 13426 | 13687549P | | | WF | 2022-02-09 | 2022-02-09 | | | | | 6 |
| 13427 | 13687549P | | | WF | 2022-02-09 | 2022-02-09 | 1 | 0 | 0 | | |
| 13428 | 13689198Z | | | NIC | 2020-07-29 | 2020-08-14 | 17 | 0 | 0 | | |
| 13429 | 13690147K | | | WF | 2021-12-29 | 2022-01-07 | | | | | 10 |
| 13430 | 13690147K | | | WF | 2022-01-07 | 2022-01-07 | 1 | 0 | 0 | | |
| 13431 | 13692984Y | | | WF | 2020-11-25 | 2020-11-28 | 0 | 0 | 4 | 0 | |
| 13432 | 13692984Y | | | WF | 2020-11-28 | 2020-11-28 | 0 | 0 | 0 | | |
| 13433 | 13692984Y | | | WF | 2021-04-26 | 2021-04-26 | 0 | 0 | 1 | 0 | |
| 13434 | 13692984Y | | | WF | 2021-04-26 | 2021-05-29 | 0 | 0 | 34 | 0 | |
| 13435 | 13692984Y | | | WF | 2021-05-30 | 2021-06-09 | | | | | 11 |
| 13436 | 13692984Y | | | WF | 2021-06-09 | 2021-06-09 | 0 | 0 | 1 | 0 | |
| 13437 | 13694573J | | | WF | 2018-03-27 | 2018-04-09 | 0 | 0 | 14 | 0 | |
| 13438 | 13694573J | | | WF | 2018-04-09 | 2018-04-09 | 0 | 0 | 0 | | |
| 13439 | 13696137R | | | WF | 2021-11-13 | 2021-11-18 | | | | | 6 |
| 13440 | 13696137R | | | WF | 2021-11-18 | 2021-11-18 | 0 | 0 | 1 | 0 | |
| 13441 | 13698286Y | | | WF | 2021-09-26 | 2021-09-26 | | | | | 1 |
| 13442 | 13698286Y | | | WF | 2021-09-26 | 2021-10-07 | | | | | 11 |
| 13443 | 13698286Y | | | WF | 2021-10-07 | 2021-10-07 | 0 | 0 | 1 | 0 | |
| 13444 | 13698286Y | | | WF | 2021-10-07 | 2021-10-08 | 0 | 0 | 1 | 0 | |
| 13445 | 13698286Y | | | WF | 2021-10-08 | 2021-10-08 | 0 | 0 | 0 | | |
| 13446 | 13698355J | | | WF | 2021-12-11 | 2021-12-21 | | | | | 11 |
| 13447 | 13698355J | | | WF | 2021-12-21 | 2021-12-21 | 0 | 0 | 1 | 0 | |
| 13448 | 13701468Z | | | MDC | 2020-06-30 | 2020-06-30 | 0 | 0 | 1 | 0 | |
| 13449 | 13701468Z | | | NIC | 2020-07-14 | 2020-11-17 | 0 | 0 | 127 | 0 | |
| 13450 | 13705776Z | | | WF | 2021-09-19 | 2021-09-20 | 2 | 0 | 0 | | |
| 13451 | 13705776Z | | | WF | 2021-09-20 | 2021-09-21 | 1 | 0 | 0 | | |
| 13452 | 13705776Z | | | NIC | 2021-11-03 | 2021-11-22 | 20 | 0 | 0 | | |
| 13453 | 13705776Z | | | WF | 2021-11-22 | 2021-11-26 | 4 | 0 | 0 | | |
| 13454 | 13705776Z | | | NIC | 2021-12-23 | 2022-02-07 | 47 | 0 | 0 | | |
| 13455 | 13707198M | | | WF | 2021-01-06 | 2021-01-15 | | | | | 10 |
| 13456 | 13707198M | | | WF | 2021-01-15 | 2021-01-15 | 0 | 0 | 1 | 0 | |
| 13457 | 13712867H | | | WF | 2020-10-04 | 2020-10-14 | | | | | 8 |
| 13458 | 13712867H | | | WF | 2020-10-14 | 2020-10-14 | 0 | 1 | 0 | | |
| 13459 | 13713937R | | | WF | 2018-03-25 | 2018-03-25 | 0 | 0 | 1 | 0 | |
| 13460 | 13713937R | | | WF | 2018-03-25 | 2018-03-27 | 0 | 0 | 2 | 0 | |
| 13461 | 13713937R | | | WF | 2018-03-27 | 2018-03-27 | 0 | 0 | 0 | | |
| 13462 | 13714634J | | | WF | 2022-06-24 | 2022-06-24 | | | | | 1 |
| 13463 | 13714634J | | | WF | 2022-06-24 | 2022-06-30 | | | | | 6 |
| 13464 | 13714822M | | | WF | 2020-07-31 | 2020-07-31 | | | | | 1 |
| 13465 | 13714822M | | | WF | 2020-07-31 | 2020-08-12 | | | | | 12 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13466 | 13714822M | | | WF | 2020-08-12 | 2020-08-12 | 1 | | 0 | 0 | |
| 13467 | 13716703Q | | | WF | 2021-04-11 | 2021-04-11 | | | | | 1 |
| 13468 | 13716703Q | | | WF | 2021-04-11 | 2021-04-23 | | | | | 12 |
| 13469 | 13716703Q | | | WF | 2021-04-23 | 2021-04-23 | 1 | 0 | 0 | 0 | |
| 13470 | 13716703Q | | | NIC | 2021-09-10 | 2021-09-21 | 0 | 0 | 12 | 0 | |
| 13471 | 13716703Q | | | NIC | 2021-09-21 | 2021-11-06 | 0 | 0 | 46 | 0 | |
| 13472 | 13716703Q | | | NIC | 2021-11-06 | 2021-11-15 | 0 | 0 | 9 | 0 | |
| 13473 | 13716703Q | | | WF | 2022-01-01 | 2022-01-01 | | | | | 1 |
| 13474 | 13716703Q | | | WF | 2022-01-01 | 2022-01-11 | | | | | 10 |
| 13475 | 13716703Q | | | WF | 2022-01-11 | 2022-01-11 | 0 | 0 | 1 | 0 | |
| 13476 | 13722521Q | | | WF | 2022-02-09 | 2022-02-10 | | | | | 2 |
| 13477 | 13722521Q | | | WF | 2022-02-10 | 2022-02-10 | | | | | 0 |
| 13478 | 13723032M | | | WF | 2020-03-26 | 2020-04-02 | | | | | 8 |
| 13479 | 13723032M | | | WF | 2020-04-02 | 2020-04-02 | 1 | 0 | 0 | 0 | |
| 13480 | 13723032M | | | WF | 2020-04-02 | 2020-04-03 | 1 | 0 | 0 | 0 | |
| 13481 | 13723032M | | | WF | 2020-04-03 | 2020-04-03 | 0 | 0 | 0 | 0 | |
| 13482 | 13723334R | | | WF | 2019-05-01 | 2019-05-01 | 1 | 0 | 0 | 0 | |
| 13483 | 13723334R | | | WF | 2019-05-01 | 2019-05-07 | 6 | 0 | 0 | 0 | |
| 13484 | 13723334R | | | WF | 2019-05-07 | 2019-05-07 | 0 | 0 | 0 | 0 | |
| 13485 | 13731143Y | | | NIC | 2021-10-07 | 2021-11-15 | 26 | | 0 | 0 | 1 |
| 13486 | 13731065Q | | | NIC | 2018-06-05 | 2018-09-06 | 86 | 8 | 0 | 0 | |
| 13487 | 13731065Q | | | NIC | 2018-09-06 | 2018-09-21 | 0 | 0 | 15 | 0 | |
| 13488 | 13731065Q | | | NIC | 2018-10-18 | 2018-10-22 | 0 | 0 | 5 | 0 | |
| 13489 | 13732210Y | | | WF | 2021-04-03 | 2021-04-13 | | | | | 11 |
| 13490 | 13732210Y | | | WF | 2021-04-13 | 2021-04-13 | 0 | 0 | 1 | 0 | |
| 13491 | 13732548R | | | WF | 2020-01-30 | 2020-01-30 | | | | | 1 |
| 13492 | 13732548R | | | WF | 2020-11-30 | 2020-12-04 | | | | | 4 |
| 13493 | 13732548R | | | WF | 2020-12-04 | 2020-12-04 | 1 | 0 | 0 | 0 | |
| 13494 | 13732925K | | | WF | 2021-10-11 | 2021-10-11 | 1 | 0 | 0 | 0 | |
| 13495 | 13732925K | | | WF | 2021-10-11 | 2021-10-21 | 10 | 0 | 0 | 0 | |
| 13496 | 13732925K | | | WF | 2021-10-21 | 2021-10-21 | 0 | 0 | 0 | 0 | |
| 13497 | 13732925K | | | NIC | 2021-11-21 | 2021-11-23 | 33 | 0 | 0 | 0 | |
| 13498 | 13732925K | | | NIC | 2021-11-23 | 2021-11-24 | 1 | 0 | 0 | 0 | |
| 13499 | 13733270H | | | NIC | 2021-07-30 | 2021-08-24 | 26 | 0 | 0 | 0 | |
| 13500 | 13733270H | | | NIC | 2021-08-24 | 2021-08-31 | 7 | 0 | 0 | 0 | |
| 13501 | 13738613M | | | WF | 2018-07-10 | 2018-07-11 | 2 | 0 | 0 | 0 | |
| 13502 | 13738613M | | | WF | 2018-07-11 | 2018-07-11 | 0 | 0 | 0 | 0 | |
| 13503 | 13738613M | | | NIC | 2018-10-01 | 2018-10-02 | 2 | 0 | 0 | 0 | |
| 13504 | 13738613M | | | NIC | 2018-10-02 | 2018-10-19 | 17 | 0 | 0 | 0 | |
| 13505 | 13738613M | | | MDC | 2018-10-28 | 2018-12-10 | 44 | 0 | 0 | | |
| 13506 | 13738613M | | | MDC | 2019-02-26 | 2019-03-30 | 0 | 0 | 33 | 0 | |
| 13507 | 13738613M | | | NIC | 2019-09-03 | 2019-09-18 | 0 | 0 | 16 | 0 | |
| 13508 | 13738613M | | | NIC | 2019-09-18 | 2019-09-19 | 0 | 0 | 1 | 0 | |
| 13509 | 13738613M | | | NIC | 2019-10-13 | 2019-10-14 | 0 | 0 | 4 | 0 | |
| 13510 | 13738613M | | | NIC | 2019-10-16 | 2019-10-17 | 0 | 0 | 1 | 0 | |
| 13511 | 13742593Z | | | NIC | 2019-08-08 | 2019-08-24 | 0 | 0 | 78 | 0 | |
| 13512 | 13742593Z | | | NIC | 2019-08-24 | 2019-09-11 | 0 | 0 | 18 | 0 | |
| 13513 | 13742593Z | | | NIC | 2019-09-10 | 2019-10-29 | 0 | 0 | 20 | 0 | |
| 13514 | 13742593Z | | | NIC | 2019-10-29 | 2020-01-06 | 0 | 0 | 69 | 0 | |
| 13515 | 13742593Z | | | NIC | 2020-01-06 | 2020-02-18 | 0 | 0 | 43 | 0 | |
| 13516 | 13742593Z | | | NIC | 2020-03-20 | 2020-04-27 | 0 | 0 | 39 | 0 | |
| 13517 | 13742593Z | | | WF | 2020-04-27 | 2020-04-28 | 0 | 0 | 2 | 0 | |
| 13518 | 13742593Z | | | WF | 2020-04-28 | 2020-05-06 | | | | | 8 |
| 13519 | 13742593Z | | | WF | 2020-05-06 | 2020-05-07 | 0 | 0 | 1 | 0 | |
| 13520 | 13742593Z | | | WF | 2020-05-07 | 2020-05-07 | 0 | 0 | 0 | 0 | |
| 13521 | 13742593Z | | | WF | 2020-05-07 | 2020-05-07 | 0 | 0 | 0 | 0 | |
| 13522 | 13742593Z | | | NIC | 2020-05-07 | 2020-05-23 | 0 | 0 | 17 | 0 | |
| 13523 | 13742593Z | | | WF | 2020-07-18 | 2020-07-18 | | | | | 1 |
| 13524 | 13742593Z | | | WF | 2020-07-18 | 2020-07-18 | 0 | 0 | 1 | 0 | |
| 13525 | 13742593Z | | | WF | 2020-07-18 | 2020-07-18 | 0 | 0 | 0 | 0 | |
| 13526 | 13742593Z | | | WF | 2020-07-21 | 2020-07-21 | | | | | 3 |
| 13527 | 13742593Z | | | WF | 2020-07-21 | 2020-08-03 | | | | | 14 |
| 13528 | 13742593Z | | | WF | 2020-08-03 | 2020-08-03 | 0 | 0 | 0 | 0 | |
| 13529 | 13742593Z | | | WF | 2020-08-07 | 2020-08-26 | | | | | 20 |
| 13530 | 13742593Z | | | WF | 2020-08-26 | 2021-03-23 | | | | | 209 |
| 13531 | 13742593Z | | | WF | 2021-03-23 | 2021-03-24 | 0 | 0 | 0 | 0 | |
| 13532 | 13742593Z | | | WF | 2021-03-24 | 2021-06-02 | | | | | 70 |
| 13533 | 13742674R | | | NIC | 2022-05-10 | 2022-05-14 | 0 | 0 | 5 | 0 | |
| 13534 | 13745785K | | | WF | 2020-10-10 | 2020-10-10 | | | | | 1 |
| 13535 | 13745785K | | | WF | 2020-10-10 | 2020-10-15 | | | | | 5 |
| 13536 | 13745785K | | | WF | 2020-10-15 | 2020-10-15 | 1 | 0 | 0 | 0 | |
| 13537 | 13745965N | | | WF | 2021-09-06 | 2021-09-06 | 1 | 0 | 0 | 0 | |
| 13538 | 13745965N | | | WF | 2021-09-06 | 2021-09-17 | 11 | 0 | 0 | 0 | |
| 13539 | 13745965N | | | WF | 2021-09-17 | 2021-09-17 | 0 | 0 | 0 | 0 | |
| 13540 | 13746571L | | | WF | 2021-03-02 | 2021-03-02 | 1 | 0 | 0 | 0 | |
| 13541 | 13746571L | | | WF | 2021-03-02 | 2021-03-03 | 1 | 0 | 0 | 0 | |
| 13542 | 13749606R | | | NIC | 2021-07-28 | 2021-08-25 | 29 | 0 | 0 | 0 | |
| 13543 | 13749606R | | | WF | 2021-09-27 | 2021-10-04 | | | | | 8 |
| 13544 | 13749606R | | | WF | 2021-10-04 | 2021-10-04 | 1 | 0 | 0 | 0 | |
| 13545 | 13750873Y | | | WF | 2021-04-04 | 2021-04-09 | | | | | 2 |
| 13546 | 13750873Y | | | WF | 2021-04-09 | 2021-04-19 | | | | | 10 |
| 13547 | 13750873Y | | | WF | 2021-04-19 | 2021-04-20 | 2 | 0 | 0 | 0 | |
| 13548 | 13753474H | | | WF | 2018-04-02 | 2018-04-02 | 1 | 0 | 0 | 0 | |
| 13549 | 13753474H | | | WF | 2018-04-02 | 2018-04-12 | 10 | 0 | 0 | 0 | |
| 13550 | 13753474H | | | WF | 2018-04-12 | 2018-05-30 | 48 | 0 | 0 | 0 | |
| 13551 | 13753474H | | | WF | 2018-05-30 | 2018-06-06 | 8 | 0 | 0 | 0 | |
| 13552 | 13753474H | | | WF | 2018-06-06 | 2018-06-06 | 0 | 0 | 0 | 0 | |
| 13553 | 13757292K | | | WF | 2021-01-09 | 2021-01-19 | | | | | 11 |

| # | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13554 | 13757292K | | | WF | 2021-01-19 | 2021-01-19 | 0 | 0 | 1 | | 0 |
| 13555 | 13758155M | | | WF | 2020-09-23 | 2020-09-28 | | | | | 6 |
| 13556 | 13758155M | | | WF | 2020-09-28 | 2020-09-28 | 1 | 0 | 0 | | 0 |
| 13557 | 13758155M | | | WF | 2021-01-27 | 2021-01-27 | | | | | 1 |
| 13558 | 13758155M | | | WF | 2021-01-27 | 2021-02-06 | | | | | 10 |
| 13559 | 13758155M | | | WF | 2021-02-06 | 2021-02-09 | 1 | 0 | 0 | | 0 |
| 13560 | 13758155M | | | NIC | 2021-09-03 | 2021-09-21 | 19 | 0 | 0 | | 0 |
| 13561 | 13758155M | | | NIC | 2021-09-21 | 2021-10-06 | 15 | 0 | 0 | | 0 |
| 13562 | 13761948P | | | WF | 2020-03-31 | 2020-04-07 | | | | | 8 |
| 13563 | 13761948P | | | WF | 2020-04-07 | 2020-04-07 | 1 | 0 | 0 | | 0 |
| 13564 | 13764093H | | | WF | 2020-07-26 | 2020-07-26 | | | | | 1 |
| 13565 | 13764093H | | | WF | 2020-07-26 | 2020-07-29 | | | | | 3 |
| 13566 | 13764093H | | | WF | 2022-03-08 | | | | | | 6 |
| 13567 | 13764093H | | | WF | 2022-03-13 | 2022-03-13 | 1 | 0 | 0 | | 0 |
| 13568 | 13767984K | | | WF | 2021-04-16 | 2021-04-28 | | | | | 13 |
| 13569 | 13767984K | | | WF | 2021-04-28 | 2021-04-28 | 1 | 0 | 0 | | 0 |
| 13570 | 13768109Y | | | WF | 2021-08-19 | 2021-08-20 | 2 | 0 | 0 | | 0 |
| 13571 | 13768109Y | | | WF | 2021-08-20 | 2021-08-30 | | | | | 10 |
| 13572 | 13768109Y | | | WF | 2021-08-30 | 2021-08-31 | 1 | 0 | 0 | | 0 |
| 13573 | 13768109Y | | | WF | 2022-06-02 | 2022-06-14 | | | | | 13 |
| 13574 | 13768109Y | | | WF | 2022-06-14 | 2022-06-14 | 0 | 0 | 0 | | 0 |
| 13575 | 13770866Y | | | WF | 2021-08-03 | 2021-08-03 | | | | | 1 |
| 13576 | 13770866Y | | | WF | 2021-08-03 | 2021-08-09 | | | | | 6 |
| 13577 | 13773035L | | | NIC | 2021-07-13 | 2021-07-30 | 18 | 0 | 0 | | 0 |
| 13578 | 13773035L | | | NIC | 2021-07-30 | 2021-08-05 | 6 | 0 | 0 | | 0 |
| 13579 | 13773035L | | | NIC | 2021-08-10 | 2021-09-22 | 44 | 0 | 0 | | 0 |
| 13580 | 13773035L | | | NIC | 2021-09-22 | 2021-10-25 | 33 | 0 | 0 | | 0 |
| 13581 | 13773035L | | | NIC | 2021-10-25 | 2021-11-17 | 23 | 0 | 0 | | 0 |
| 13582 | 13773035L | | | NIC | 2021-11-17 | 2021-12-22 | 35 | 0 | 0 | | 0 |
| 13583 | 13773035L | | | WF | 2021-12-30 | 2022-01-04 | | | | | 6 |
| 13584 | 13773035L | | | WF | 2022-01-04 | 2022-01-04 | 1 | 0 | 0 | | 0 |
| 13585 | 13773035L | | | WF | 2022-04-18 | 2022-05-24 | 37 | 0 | 0 | | 0 |
| 13586 | 13773035L | | | NIC | 2022-05-24 | 2022-06-07 | 14 | 0 | 0 | | 0 |
| 13587 | 13775836M | | | WF | 2021-02-01 | 2021-02-09 | | | | | 9 |
| 13588 | 13775836M | | | WF | 2021-02-09 | 2021-02-09 | 0 | 0 | 1 | | 0 |
| 13589 | 13776862Y | | | WF | 2020-10-29 | 2020-10-30 | | | | | 2 |
| 13590 | 13776862Y | | | WF | 2020-10-30 | 2020-10-30 | | | | | 0 |
| 13591 | 13776862Y | | | WF | 2021-01-12 | 2021-01-15 | | | | | 4 |
| 13592 | 13776862Y | | | WF | 2021-01-15 | 2021-01-15 | 1 | 0 | 0 | | 0 |
| 13593 | 13778202K | | | MDC | 2019-03-01 | 2019-04-15 | 46 | 0 | 0 | | 0 |
| 13594 | 13778956Y | | | WF | 2021-05-16 | 2021-05-16 | | | | | 1 |
| 13595 | 13778956Y | | | WF | 2021-05-16 | 2021-05-20 | | | | | 4 |
| 13596 | 13778956Y | | | WF | 2021-05-20 | 2021-05-21 | 0 | 0 | 2 | | 0 |
| 13597 | 13780664N | | | NIC | 2021-10-27 | 2021-11-04 | 9 | 0 | 0 | | 0 |
| 13598 | 13780664N | | | NIC | 2021-11-04 | 2021-11-17 | 13 | 0 | 0 | | 0 |
| 13599 | 13780664N | | | NIC | 2021-11-17 | 2021-12-09 | 22 | 0 | 0 | | 0 |
| 13600 | 13782238R | | | NIC | 2018-09-13 | 2018-10-05 | 23 | 0 | 0 | | 0 |
| 13601 | 13782238R | | | NIC | 2018-10-05 | 2018-10-15 | 10 | 0 | 0 | | 0 |
| 13602 | 13782238R | | | MDC | 2019-09-28 | 2019-10-09 | 12 | 0 | 0 | | 0 |
| 13603 | 13782239P | | | NIC | 2021-11-04 | 2021-11-05 | 0 | 2 | 0 | | 0 |
| 13604 | 13782239P | | | NIC | 2021-11-05 | 2021-11-06 | 0 | 1 | 0 | | 0 |
| 13605 | 13782239P | | | NIC | 2021-11-10 | 2021-11-10 | 0 | 3 | 0 | | 0 |
| 13606 | 13782239P | | | WF | 2022-06-16 | 2022-06-30 | 0 | 15 | 0 | | 0 |
| 13607 | 13783653P | | | WF | 2021-02-25 | 2021-02-26 | | | | | 2 |
| 13608 | 13783653P | | | WF | 2021-02-26 | 2021-03-06 | | | | | 8 |
| 13609 | 13783653P | | | WF | 2021-03-06 | 2021-03-06 | 0 | 0 | 1 | | 0 |
| 13610 | 13783697N | | | WF | 2020-09-28 | 2020-09-28 | | | | | 1 |
| 13611 | 13783697N | | | WF | 2020-09-28 | 2020-10-02 | | | | | 4 |
| 13612 | 13783697N | | | WF | 2020-10-02 | 2020-10-02 | 0 | 1 | 0 | | 0 |
| 13613 | 13783697N | | | WF | 2020-12-17 | 2020-12-17 | | | | | 1 |
| 13614 | 13783697N | | | WF | 2020-12-17 | 2020-12-24 | | | | | 7 |
| 13615 | 13783697N | | | WF | 2020-12-24 | 2020-12-25 | 0 | 2 | 0 | | 0 |
| 13616 | 13786297Z | | | WF | 2018-03-18 | 2018-05-18 | 55 | 0 | 0 | | 0 |
| 13617 | 13786297Z | | | WF | 2018-05-18 | 2018-05-18 | 0 | 0 | 0 | | 0 |
| 13618 | 13786640K | | | WF | 2021-05-10 | 2021-05-11 | 0 | 0 | 2 | | 0 |
| 13619 | 13786640K | | | WF | 2021-05-11 | 2021-05-15 | 0 | 0 | 4 | | 0 |
| 13620 | 13786640K | | | WF | 2021-05-15 | 2021-05-15 | 0 | 0 | 0 | | 0 |
| 13621 | 13786640K | | | WF | 2021-09-13 | 2021-09-13 | | | | | 1 |
| 13622 | 13786640K | | | WF | 2021-09-13 | 2021-09-14 | | | | | 1 |
| 13623 | 13786640K | | | WF | 2021-09-14 | 2021-09-20 | | | | | 6 |
| 13624 | 13786640K | | | WF | 2021-09-20 | 2021-09-21 | 0 | 0 | 2 | | 0 |
| 13625 | 13786640K | | | NIC | 2022-03-05 | 2022-03-24 | 0 | 0 | 20 | | 0 |
| 13626 | 13786640K | | | NIC | 2022-03-24 | 2022-05-31 | 0 | 0 | 68 | | 0 |
| 13627 | 13786640K | | | NIC | 2022-05-31 | 2022-06-17 | 0 | 0 | 17 | | 0 |
| 13628 | 13786640K | | | NIC | 2022-06-17 | 2022-06-23 | 0 | 0 | 6 | | 0 |
| 13629 | 13788206Y | | | WF | 2022-01-29 | 2022-01-29 | | | | | 1 |
| 13630 | 13788206Y | | | WF | 2022-01-29 | 2022-02-03 | | | | | 5 |
| 13631 | 13788206Y | | | WF | 2022-02-03 | 2022-02-03 | 1 | 0 | 0 | | 0 |
| 13632 | 13790565J | | | NIC | 2022-01-25 | 2022-02-07 | 0 | 0 | 14 | | 0 |
| 13633 | 13795749M | | | WF | 2018-06-06 | 2018-06-06 | 0 | 0 | 1 | | 0 |
| 13634 | 13795749M | | | WF | 2018-06-06 | 2018-07-20 | 0 | 0 | 44 | | 0 |
| 13635 | 13795749M | | | WF | 2018-07-20 | 2018-07-23 | 0 | 0 | 3 | | 0 |
| 13636 | 13795749M | | | WF | 2018-07-23 | 2018-08-06 | 0 | 0 | 14 | | 0 |
| 13637 | 13795749M | | | WF | 2018-08-06 | 2018-08-30 | 0 | 0 | 24 | | 0 |
| 13638 | 13795749M | | | WF | 2018-08-30 | 2018-09-25 | 0 | 0 | 26 | | 0 |
| 13639 | 13795749M | | | WF | 2018-09-25 | 2018-11-23 | 0 | 0 | 59 | | 0 |
| 13640 | 13795749M | | | WF | 2018-11-23 | 2018-12-15 | 0 | 0 | 22 | | 0 |
| 13641 | 13795749M | | | WF | 2018-12-15 | 2018-12-17 | 0 | 0 | 2 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13642 | 13795749M | | | WF | 2018-12-17 | 2018-12-23 | 0 | | 0 | 6 | 0 |
| 13643 | 13795749M | | | WF | 2018-12-23 | 2018-12-24 | 0 | | 0 | 1 | 0 |
| 13644 | 13795749M | | | WF | 2018-12-24 | 2019-02-01 | 0 | | 0 | 39 | 0 |
| 13645 | 13795749M | | | WF | 2019-03-13 | 2019-03-14 | 0 | | 0 | 2 | 0 |
| 13646 | 13795749M | | | WF | 2019-03-14 | 2019-03-16 | 0 | | 0 | 2 | 0 |
| 13647 | 13795749M | | | WF | 2019-03-16 | 2019-04-24 | 0 | | 0 | 39 | 0 |
| 13648 | 13795749M | | | WF | 2019-04-24 | 2019-04-24 | 0 | | 0 | 0 | 0 |
| 13649 | 13805133Y | | | NIC | 2022-02-02 | 2022-02-02 | 1 | | 0 | 0 | 0 |
| 13650 | 13805133Y | | | NIC | 2022-02-02 | 2022-03-01 | 27 | | 0 | 0 | 0 |
| 13651 | 13805325J | | | WF | 2021-02-04 | 2021-02-06 | | | | | 3 |
| 13652 | 13805325J | | | WF | 2021-02-06 | 2021-02-06 | | | | | 0 |
| 13653 | 13808016J | | | WF | 2022-01-25 | 2022-01-25 | | | | | 1 |
| 13654 | 13808016J | | | WF | 2022-01-25 | 2022-02-07 | | | | | 13 |
| 13655 | 13808185Z | | | WF | 2020-10-29 | 2020-11-04 | 7 | | 0 | 0 | 0 |
| 13656 | 13808185Z | | | WF | 2020-11-04 | 2020-11-09 | 5 | | 0 | 0 | 0 |
| 13657 | 13808185Z | | | WF | 2020-11-09 | 2020-11-10 | 1 | | 0 | 0 | 0 |
| 13658 | 13808185Z | | | WF | 2020-12-11 | 2020-12-21 | | | | | 11 |
| 13659 | 13808185Z | | | WF | 2020-12-21 | 2020-12-21 | 1 | | 0 | 0 | 0 |
| 13660 | 13809206Y | | | WF | 2020-12-06 | 2020-12-14 | | | | | 9 |
| 13661 | 13809206Y | | | WF | 2020-12-14 | 2020-12-15 | 2 | | 0 | 0 | 0 |
| 13662 | 13810943Q | | | WF | 2020-11-30 | 2020-12-08 | | | | | 9 |
| 13663 | 13810943Q | | | WF | 2020-12-08 | 2020-12-08 | 0 | | 0 | 1 | 0 |
| 13664 | 13810943Q | | | WF | 2021-12-06 | 2021-12-06 | | | | | 5 |
| 13665 | 13810943Q | | | WF | 2021-12-06 | 2021-12-06 | 0 | | 0 | 1 | 0 |
| 13666 | 13811577M | | | WF | 2021-07-29 | 2021-07-30 | | | | | 2 |
| 13667 | 13811577M | | | WF | 2021-07-30 | 2021-07-30 | | | | | 0 |
| 13668 | 13812899P | | | WF | 2020-12-23 | 2021-01-07 | 0 | | 0 | 16 | 0 |
| 13669 | 13812899P | | | WF | 2021-01-07 | 2021-01-07 | 0 | | 0 | 0 | 0 |
| 13670 | 13814404R | | | WF | 2022-01-30 | 2022-02-04 | | | | | 6 |
| 13671 | 13814404R | | | WF | 2022-02-04 | 2022-02-04 | 0 | | 0 | 1 | 0 |
| 13672 | 13815216J | | | WF | 2021-03-09 | 2021-03-20 | 0 | | 0 | 12 | 0 |
| 13673 | 13815216J | | | WF | 2021-03-20 | 2021-03-20 | 0 | | 0 | 0 | 0 |
| 13674 | 13817490H | | | WF | 2020-05-31 | 2020-05-31 | 1 | | 0 | 0 | 0 |
| 13675 | 13817490H | | | WF | 2020-05-31 | 2020-06-09 | 9 | | 0 | 0 | 0 |
| 13676 | 13817490H | | | WF | 2020-06-09 | 2020-06-09 | 0 | | 0 | 0 | 0 |
| 13677 | 13820174M | | | WF | 2021-02-13 | 2021-02-19 | | | | | 7 |
| 13678 | 13831409N | | | WF | 2018-04-11 | 2018-04-23 | 0 | | 0 | 13 | 0 |
| 13679 | 13831471M | | | WF | 2020-02-28 | 2020-03-06 | 0 | | 8 | 0 | 0 |
| 13680 | 13831471M | | | WF | 2020-03-06 | 2020-03-07 | 0 | | 1 | 0 | 0 |
| 13681 | 13831471M | | | WF | 2020-03-30 | 2020-03-30 | 0 | | 1 | 0 | 0 |
| 13682 | 13831471M | | | WF | 2020-03-30 | 2020-03-31 | 0 | | 1 | 0 | 0 |
| 13683 | 13831471M | | | WF | 2020-03-31 | 2020-04-15 | 0 | | 16 | 0 | 0 |
| 13684 | 13831471M | | | WF | 2020-04-15 | 2020-04-15 | 0 | | 0 | 0 | 0 |
| 13685 | 13831471M | | | WF | 2021-01-19 | 2021-01-31 | | | | | 13 |
| 13686 | 13831471M | | | WF | 2021-01-31 | 2021-01-31 | 0 | | 1 | 0 | 0 |
| 13687 | 13832776R | | | WF | 2021-07-20 | 2021-07-28 | | | | | 9 |
| 13688 | 13832776R | | | WF | 2021-07-28 | 2021-07-28 | 0 | | 1 | 0 | 0 |
| 13689 | 13834776H | | | WF | 2020-11-18 | 2020-11-19 | | | | | 2 |
| 13690 | 13834776H | | | WF | 2020-11-19 | 2020-11-20 | | | | | 1 |
| 13691 | 13834776H | | | NIC | 2021-02-09 | 2021-04-14 | 0 | | 0 | 65 | 0 |
| 13692 | 13834776H | | | NIC | 2021-07-09 | 2021-09-22 | 0 | | 0 | 76 | 0 |
| 13693 | 13834776H | | | NIC | 2021-12-26 | 2022-02-08 | 0 | | 0 | 45 | 0 |
| 13694 | 13834776H | | | NIC | 2022-02-08 | 2022-03-03 | 0 | | 0 | 23 | 0 |
| 13695 | 13834776H | | | NIC | 2022-03-03 | 2022-03-15 | 0 | | 0 | 12 | 0 |
| 13696 | 13835047N | | | WF | 2021-12-29 | 2022-01-08 | | | | | 11 |
| 13697 | 13835047N | | | WF | 2022-01-08 | 2022-01-08 | 0 | | 1 | 0 | 0 |
| 13698 | 13835413M | | | WF | 2022-01-12 | 2022-01-12 | 0 | | 0 | 1 | 0 |
| 13699 | 13835413M | | | WF | 2022-01-12 | 2022-01-14 | 0 | | 0 | 2 | 0 |
| 13700 | 13839664J | | | WF | 2022-01-21 | 2022-02-25 | 0 | | 0 | 36 | 0 |
| 13701 | 13843540J | | | WF | 2021-11-18 | 2021-11-18 | | | | | 1 |
| 13702 | 13843540J | | | WF | 2021-11-18 | 2021-11-30 | | | | | 12 |
| 13703 | 13843540J | | | WF | 2021-11-30 | 2021-11-30 | 1 | | 0 | 0 | 0 |
| 13704 | 13847439Q | | | NIC | 2022-05-12 | 2022-06-23 | 43 | | 0 | 0 | 0 |
| 13705 | 13848950Y | | | WF | 2020-11-11 | 2020-11-14 | | | | | 4 |
| 13706 | 13848950Y | | | WF | 2020-11-14 | 2020-11-23 | 10 | | 0 | 0 | 0 |
| 13707 | 13848950Y | | | WF | 2020-11-23 | 2020-11-23 | 0 | | 0 | 0 | 0 |
| 13708 | 13853036J | | | WF | 2020-10-22 | 2020-10-22 | | | | | 1 |
| 13709 | 13853036J | | | WF | 2020-10-22 | 2020-10-22 | | | | | 0 |
| 13710 | 13853036J | | | WF | 2020-10-22 | 2020-10-24 | | | | | 2 |
| 13711 | 13853036J | | | WF | 2020-10-24 | 2020-10-24 | 1 | | 0 | 0 | 0 |
| 13712 | 13853489R | | | MDC | 2020-02-09 | 2020-03-10 | 31 | | 0 | 0 | 0 |
| 13713 | 13853489R | | | WF | 2021-12-30 | 2021-12-30 | | | | | 1 |
| 13714 | 13853489R | | | WF | 2021-12-30 | 2022-01-08 | | | | | 9 |
| 13715 | 13853489R | | | WF | 2022-01-08 | 2022-01-08 | 1 | | 0 | 0 | 0 |
| 13716 | 13853489R | | | NIC | 2022-03-12 | 2022-05-24 | 74 | | 0 | 0 | 0 |
| 13717 | 13853489R | | | NIC | 2022-06-03 | 2022-06-09 | 7 | | 0 | 0 | 0 |
| 13718 | 13853489R | | | NIC | 2022-06-09 | 2022-06-23 | 14 | | 0 | 0 | 0 |
| 13719 | 13856627Z | | | WF | 2021-04-09 | 2021-04-17 | | | | | 9 |
| 13720 | 13856627Z | | | WF | 2021-04-17 | 2021-04-17 | 1 | | 0 | 0 | 0 |
| 13721 | 13856152Z | | | NIC | 2018-03-18 | 2018-08-08 | 137 | | 0 | 0 | 0 |
| 13722 | 13856152Z | | | NIC | 2018-08-08 | 2018-12-11 | 35 | 90 | 0 | 0 | 0 |
| 13723 | 13862427H | | | NIC | 2018-03-18 | 2018-09-07 | 0 | | 0 | 167 | 0 |
| 13724 | 13862427H | | | NIC | 2019-01-24 | 2019-01-28 | 0 | | 0 | 5 | 0 |
| 13725 | 13866978N | | | WF | 2020-09-08 | 2020-09-15 | | | | | 8 |
| 13726 | 13866978N | | | WF | 2020-09-15 | 2020-09-16 | 0 | | 0 | 2 | 0 |
| 13727 | 13866978N | | | WF | 2020-09-16 | 2020-09-16 | 0 | | 0 | 0 | 0 |
| 13728 | 13871712Y | | | WF | 2021-09-26 | 2021-10-07 | | | | | 12 |
| 13729 | 13871712Y | | | WF | 2021-10-07 | 2021-10-07 | 1 | | 0 | 0 | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 13873223Q | | | NIC | 2021-07-13 | 2021-07-23 | 11 | | 0 | 0 | 0 |
| 13873223Q | | | NIC | 2021-08-05 | 2021-08-24 | 20 | | 0 | 0 | 0 |
| 13873223Q | | | NIC | 2021-08-24 | 2021-08-31 | 7 | | 0 | 0 | 0 |
| 13873223Q | | | NIC | 2021-08-31 | 2021-09-23 | 23 | | 0 | 0 | 0 |
| 13873223Q | | | NIC | 2021-11-04 | 2021-11-17 | 14 | | 0 | 0 | 0 |
| 13873223Q | | | NIC | 2021-11-17 | 2021-11-22 | 5 | | 0 | 0 | 0 |
| 13873223Q | | | NIC | 2021-11-22 | 2021-12-02 | 10 | | 0 | 0 | 0 |
| 13873223Q | | | NIC | 2022-04-22 | 2022-05-09 | 18 | | 0 | 0 | 0 |
| 13873223Q | | | NIC | 2022-05-09 | 2022-06-23 | 45 | | 0 | 0 | 0 |
| 13873452M | | | WF | 2021-03-27 | 2021-03-27 | 0 | | 0 | 1 | 0 |
| 13873452M | | | WF | 2021-03-27 | 2021-03-29 | 0 | | 0 | 2 | 0 |
| 13873452M | | | WF | 2021-03-29 | 2021-03-29 | 0 | | 0 | 0 | 0 |
| 13875421Q | | | WF | 2020-09-02 | 2020-09-02 | 0 | | 0 | 1 | 0 |
| 13875421Q | | | WF | 2020-09-02 | 2020-09-08 | 0 | | 0 | 6 | 0 |
| 13875421Q | | | WF | 2020-09-08 | 2020-09-08 | 0 | | 0 | 1 | 0 |
| 13875421Q | | | WF | 2020-09-08 | 2020-09-18 | 0 | | 0 | 10 | 0 |
| 13875421Q | | | WF | 2020-09-18 | 2020-09-18 | 0 | | 0 | 0 | 0 |
| 13878137J | | | NIC | 2022-01-19 | 2022-01-20 | 2 | | 0 | 0 | 0 |
| 13887419R | | | NIC | 2022-04-23 | 2022-05-14 | 22 | | 0 | 0 | 0 |
| 13887419R | | | NIC | 2022-05-14 | 2022-06-30 | 47 | | 0 | 0 | 0 |
| 13892978Y | | | WF | 2020-08-10 | 2020-08-10 | | | | | 1 |
| 13892978Y | | | WF | 2020-08-10 | 2020-08-20 | | | | | 10 |
| 13892978Y | | | WF | 2020-08-20 | 2020-08-20 | 1 | | 0 | 0 | 0 |
| 13893696H | | | NIC | 2019-11-25 | 2020-01-06 | 43 | | 0 | 0 | 0 |
| 13893696H | | | NIC | 2020-01-06 | 2020-02-19 | 44 | | 0 | 0 | 0 |
| 13893696H | | | NIC | 2020-02-19 | 2020-04-17 | 58 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2020-04-17 | 2020-04-17 | | | | | 1 |
| 13893696H | | | WF | 2020-04-17 | 2020-04-17 | | | | | 0 |
| 13893696H | | | WF | 2020-04-17 | 2020-04-17 | | | | | 0 |
| 13893696H | | | WF | 2020-04-17 | 2020-04-18 | | | | | 1 |
| 13893696H | | | WF | 2020-04-18 | 2020-04-25 | | | | | 7 |
| 13893696H | | | WF | 2020-04-25 | 2020-04-25 | 1 | | 0 | 0 | 0 |
| 13893696H | | | NIC | 2020-04-25 | 2020-05-22 | 27 | | 0 | 0 | 0 |
| 13893696H | | | NIC | 2020-05-22 | 2020-05-23 | 1 | | 0 | 0 | 0 |
| 13893696H | | | MDC | 2020-08-22 | 2020-09-01 | 11 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2020-09-01 | 2020-09-02 | | | | | 2 |
| 13893696H | | | WF | 2020-09-02 | 2020-09-12 | | | | | 10 |
| 13893696H | | | WF | 2020-09-12 | 2020-09-12 | 1 | | 0 | 0 | 0 |
| 13893696H | | | MDC | 2020-09-12 | 2020-09-17 | 5 | | 0 | 0 | 0 |
| 13893696H | | | MDC | 2020-09-18 | 2020-09-21 | 4 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2020-10-20 | 2020-10-26 | | | | | 7 |
| 13893696H | | | WF | 2020-10-26 | 2020-10-26 | 1 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2020-11-26 | 2020-12-05 | | | | | 10 |
| 13893696H | | | WF | 2020-12-05 | 2020-12-05 | 1 | | 0 | 0 | 0 |
| 13893696H | | | NIC | 2021-06-28 | 2021-06-28 | 5 | | 0 | 0 | 0 |
| 13893696H | | | NIC | 2021-06-28 | 2021-07-17 | 19 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2021-07-17 | 2021-07-27 | 11 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2021-07-27 | 2021-07-27 | 0 | | 0 | 0 | 0 |
| 13893696H | | | NIC | 2021-07-28 | 2021-08-06 | 10 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2021-08-06 | 2021-08-06 | 0 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2021-08-06 | 2021-10-14 | 69 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2021-10-14 | 2021-11-08 | 25 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2021-11-08 | 2021-12-20 | 42 | | 0 | 0 | 0 |
| 13893696H | | | WF | 2021-12-20 | 2021-12-20 | 0 | | 0 | 0 | 0 |
| 13893696H | | | NIC | 2021-12-20 | 2022-05-20 | 152 | | 0 | 0 | 0 |
| 13893983P | | | WF | 2021-01-20 | 2021-01-31 | | | | | 12 |
| 13893983P | | | WF | 2021-01-31 | 2021-01-31 | 1 | | 0 | 0 | 0 |
| 13893983P | | | WF | 2022-03-09 | 2022-03-09 | 1 | | 0 | 0 | 0 |
| 13893983P | | | WF | 2022-03-09 | 2022-03-24 | 16 | | 0 | 0 | 0 |
| 13893983P | | | WF | 2022-03-24 | 2022-03-24 | 0 | | 0 | 0 | 0 |
| 13900922Q | | | WF | 2021-06-24 | 2021-06-24 | | | | | 1 |
| 13900922Q | | | WF | 2021-06-24 | 2021-06-29 | | | | | 5 |
| 13900922Q | | | WF | 2021-06-29 | 2021-06-29 | 0 | | 0 | 1 | 0 |
| 13902285K | | | WF | 2021-03-14 | 2021-03-16 | | | | | 3 |
| 13902285K | | | WF | 2021-03-16 | 2021-03-17 | | | | | 1 |
| 13902285K | | | WF | 2021-03-17 | 2021-03-17 | 0 | 1 | 0 | | 0 |
| 13902285K | | | WF | 2021-04-27 | 2021-04-27 | 0 | 1 | 0 | | 0 |
| 13902285K | | | WF | 2021-04-27 | 2021-04-28 | 0 | 1 | 0 | | 0 |
| 13902285K | | | WF | 2021-04-28 | 2021-04-28 | 0 | | 0 | 0 | 0 |
| 13902285K | | | WF | 2021-04-28 | 2021-04-29 | 0 | | 0 | 1 | 0 |
| 13902285K | | | WF | 2021-04-29 | 2021-04-29 | 0 | | 0 | 0 | 0 |
| 13905865K | | | WF | 2021-09-24 | 2021-10-04 | | | | | 11 |
| 13905865K | | | WF | 2021-10-04 | 2021-10-04 | 0 | | 0 | 1 | 0 |
| 13905865K | | | WF | 2021-12-30 | 2021-12-30 | 0 | | 0 | 1 | 0 |
| 13905865K | | | WF | 2021-12-30 | 2022-01-11 | 0 | | 0 | 12 | 0 |
| 13905865K | | | WF | 2022-01-11 | 2022-01-11 | 0 | | 0 | 0 | 0 |
| 13908895Q | | | WF | 2020-12-31 | 2021-01-03 | | | | | 4 |
| 13908895Q | | | WF | 2021-01-03 | 2021-01-04 | 0 | | 0 | 2 | 0 |
| 13908895Q | | | WF | 2021-01-04 | 2021-01-04 | 0 | | 0 | 0 | 0 |
| 13912650M | | | WF | 2020-12-16 | 2020-12-24 | | | | | 9 |
| 13912650M | | | WF | 2020-12-24 | 2020-12-24 | 0 | | 0 | 1 | 0 |
| 13918834K | | | WF | 2022-01-14 | 2022-02-08 | 0 | 25 | 1 | | 0 |
| 13919877Q | | | WF | 2021-06-15 | 2021-06-15 | | | | | 1 |
| 13919877Q | | | WF | 2021-06-15 | 2021-06-25 | | | | | 10 |
| 13919877Q | | | WF | 2021-06-25 | 2021-06-25 | 1 | | 0 | 0 | 0 |
| 13919877Q | | | NIC | 2021-06-25 | 2021-07-15 | 20 | | 0 | 0 | 0 |
| 13924645Z | | | WF | 2022-03-09 | 2022-03-10 | | | | | 2 |
| 13926038L | | | WF | 2020-10-29 | 2020-10-30 | | | | | 2 |

| | A NYSID | C FIRST_NAME | D LAST_NAME | H FACILITY | K START_DT Time Removed | L END_DT Time Removed | U Youth Days | V Non-Youth SMI Days | X Ordinary Days | Z CD Days | AA Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13818 | 13926038L | | | WF | 2020-10-30 | | | | | | 0 |
| 13819 | 13927088Z | | | WF | 2020-11-21 | 2020-11-24 | | | | | 4 |
| 13820 | 13927088Z | | | WF | 2020-11-24 | 2020-11-24 | 0 | | 1 | | 0 |
| 13821 | 13927200H | | | MDC | 2020-07-07 | 2020-08-07 | 32 | 0 | 0 | | 0 |
| 13822 | 13927200H | | | NIC | 2020-10-13 | 2020-10-14 | 2 | 0 | 0 | | 0 |
| 13823 | 13927200H | | | MDC | 2020-10-15 | 2020-11-21 | 38 | 0 | 0 | | 0 |
| 13824 | 13927200H | | | WF | 2020-11-21 | 2020-11-21 | | | | | 1 |
| 13825 | 13927200H | | | WF | 2020-11-21 | 2020-11-23 | | | | | 2 |
| 13826 | 13927200H | | | WF | 2020-11-23 | 2020-11-23 | 1 | 0 | 0 | | 0 |
| 13827 | 13927200H | | | NIC | 2020-12-08 | 2020-12-11 | 4 | 0 | 0 | | 0 |
| 13828 | 13927200H | | | NIC | 2020-12-11 | 2020-12-15 | 4 | 0 | 0 | | 0 |
| 13829 | 13927200H | | | NIC | 2020-12-15 | 2021-04-07 | 113 | 0 | 0 | | 0 |
| 13830 | 13927200H | | | NIC | 2021-04-07 | 2021-04-14 | 7 | 0 | 0 | | 0 |
| 13831 | 13927200H | | | NIC | 2021-04-14 | 2021-04-20 | 6 | 0 | 0 | | 0 |
| 13832 | 13927200H | | | NIC | 2021-09-11 | 2021-09-29 | 19 | 0 | 0 | | 0 |
| 13833 | 13927200H | | | NIC | 2021-09-29 | 2021-10-11 | 12 | 0 | 0 | | 0 |
| 13834 | 13927200H | | | NIC | 2021-10-11 | 2021-11-01 | 21 | 0 | 0 | | 0 |
| 13835 | 13927200H | | | NIC | 2021-11-01 | 2021-11-22 | 21 | 0 | 0 | | 0 |
| 13836 | 13927200H | | | NIC | 2021-11-22 | 2021-12-17 | 25 | 0 | 0 | | 0 |
| 13837 | 13927200H | | | WF | 2021-12-17 | 2021-12-17 | 1 | 0 | 0 | | 0 |
| 13838 | 13927200H | | | WF | 2021-12-17 | 2021-12-27 | 10 | 0 | 0 | | 0 |
| 13839 | 13927200H | | | WF | 2021-12-27 | 2021-12-27 | 0 | 0 | 0 | | 0 |
| 13840 | 13927200H | | | NIC | 2021-12-27 | 2022-02-03 | 38 | 0 | 0 | | 0 |
| 13841 | 13927200H | | | NIC | 2022-04-17 | 2022-06-17 | 62 | 0 | 0 | | 0 |
| 13842 | 13927200H | | | NIC | 2022-06-17 | 2022-06-30 | 13 | 0 | 0 | | 0 |
| 13843 | 13933696Y | | | WF | 2021-02-14 | 2021-02-23 | | | | | 10 |
| 13844 | 13933696Y | | | WF | 2021-02-23 | 2021-02-23 | 0 | 0 | 1 | | 0 |
| 13845 | 13938818M | | | WF | 2020-09-28 | 2020-10-02 | | | | | 5 |
| 13846 | 13938818M | | | WF | 2020-10-02 | 2020-10-02 | 0 | 1 | 0 | | 0 |
| 13847 | 13948189R | | | WF | 2021-04-15 | 2021-04-24 | | | | | 10 |
| 13848 | 13948189R | | | WF | 2021-04-24 | 2021-04-24 | 0 | 0 | 1 | | 0 |
| 13849 | 13954055L | | | NIC | 2021-06-15 | 2021-08-19 | 66 | 0 | 0 | | 0 |
| 13850 | 13954055L | | | NIC | 2022-03-18 | 2022-05-05 | 49 | 0 | 0 | | 0 |
| 13851 | 13958894M | | | WF | 2019-02-13 | 2019-02-15 | 3 | 0 | 0 | | 0 |
| 13852 | 13958894M | | | WF | 2019-02-15 | 2019-02-15 | 0 | 0 | 0 | | 0 |
| 13853 | 13958998H | | | WF | 2021-03-19 | 2021-03-23 | 0 | 0 | 5 | | 0 |
| 13854 | 13958998H | | | WF | 2021-03-23 | 2021-04-03 | 0 | 0 | 12 | | 0 |
| 13855 | 13958998H | | | WF | 2021-04-03 | 2021-04-03 | 0 | 0 | 0 | | 0 |
| 13856 | 13959856Z | | | WF | 2020-07-26 | 2020-07-26 | | | | | 2 |
| 13857 | 13961378L | | | WF | 2021-02-06 | 2021-02-06 | | | | | 1 |
| 13858 | 13961378L | | | WF | 2021-02-06 | 2021-02-20 | 0 | 0 | 1 | | 0 |
| 13859 | 13961378L | | | WF | 2021-02-20 | 2021-02-20 | 0 | 0 | 15 | | 0 |
| 13860 | 13962634R | | | WF | 2020-12-11 | 2021-02-20 | 0 | 0 | 0 | | 0 |
| 13861 | 13962634R | | | WF | 2020-12-11 | 2020-12-11 | | | | | 1 |
| 13862 | 13962634R | | | WF | 2020-12-15 | 2020-12-19 | 0 | 0 | 5 | | 4 |
| 13863 | 13962634R | | | WF | 2020-12-19 | 2020-12-19 | 0 | 0 | 0 | | 0 |
| 13864 | 13964687Y | | | WF | 2020-10-08 | 2020-10-08 | | | | | 1 |
| 13865 | 13964687Y | | | WF | 2020-10-08 | 2020-10-13 | | | | | 5 |
| 13866 | 13964687Y | | | WF | 2020-10-13 | 2020-10-13 | 0 | 1 | 0 | | 0 |
| 13867 | 13967000Q | | | NIC | 2022-02-21 | 2022-02-21 | 1 | 0 | 0 | | 0 |
| 13868 | 13967000Q | | | NIC | 2022-02-21 | 2022-04-11 | 49 | 0 | 0 | | 0 |
| 13869 | 13967269N | | | WF | 2021-05-06 | 2021-05-06 | 1 | 0 | 0 | | 0 |
| 13870 | 13967269N | | | WF | 2021-05-06 | 2021-05-20 | 14 | 0 | 0 | | 0 |
| 13871 | 13968016R | | | WF | 2020-12-18 | 2020-12-22 | 5 | 0 | 0 | | 0 |
| 13872 | 13968016R | | | WF | 2020-12-22 | 2020-12-22 | 0 | 0 | 0 | | 0 |
| 13873 | 13968023Z | | | WF | 2020-03-20 | 2020-03-23 | | | | | 4 |
| 13874 | 13968023Z | | | WF | 2020-03-23 | 2020-03-23 | 0 | 1 | 0 | | 0 |
| 13875 | 13969153Q | | | WF | 2022-06-25 | 2022-06-30 | 0 | 0 | 6 | | 0 |
| 13876 | 13973366K | | | WF | 2021-07-04 | 2021-07-06 | | | | | 3 |
| 13877 | 13973366K | | | WF | 2021-07-06 | 2021-07-06 | | | | | 1 |
| 13878 | 13974324Y | | | WF | 2021-12-04 | 2021-12-18 | 0 | 0 | 15 | | 0 |
| 13879 | 13974324Y | | | WF | 2021-12-18 | 2021-12-18 | 0 | 0 | 0 | | 0 |
| 13880 | 13975416M | | | NIC | 2018-10-04 | 2018-10-19 | 0 | 0 | 16 | | 0 |
| 13881 | 13975416M | | | NIC | 2018-10-19 | 2018-11-19 | 0 | 0 | 31 | | 0 |
| 13882 | 13975919K | | | NIC | 2019-04-23 | 2019-04-24 | 2 | 0 | 0 | | 0 |
| 13883 | 13977398H | | | WF | 2021-09-29 | 2021-09-30 | 0 | 0 | 2 | | 0 |
| 13884 | 13977398H | | | WF | 2021-09-30 | 2021-10-22 | 0 | 0 | 23 | | 0 |
| 13885 | 13977398H | | | WF | 2021-10-23 | 2021-10-23 | 0 | 0 | 1 | | 0 |
| 13886 | 13977398H | | | WF | 2021-10-23 | 2021-10-23 | 0 | 0 | 0 | | 0 |
| 13887 | 13977398H | | | WF | 2021-10-23 | 2021-10-28 | 0 | 0 | 5 | | 0 |
| 13888 | 13977398H | | | WF | 2021-10-28 | 2021-10-28 | 0 | 0 | 0 | | 0 |
| 13889 | 13981572J | | | WF | 2021-07-28 | 2021-07-28 | | | | | 1 |
| 13890 | 13981572J | | | WF | 2021-07-28 | 2021-08-03 | | | | | 6 |
| 13891 | 13981572J | | | WF | 2021-08-03 | 2021-08-03 | 1 | 0 | 0 | | 0 |
| 13892 | 13983868L | | | WF | 2021-03-27 | 2021-03-27 | | | | | 1 |
| 13893 | 13983868L | | | WF | 2021-03-27 | 2021-03-31 | | | | | 4 |
| 13894 | 13983868L | | | WF | 2021-03-31 | 2021-03-31 | 1 | 0 | 0 | | 0 |
| 13895 | 13983868L | | | NIC | 2021-06-10 | 2021-06-15 | 6 | 0 | 0 | | 0 |
| 13896 | 13985304H | | | WF | 2019-11-30 | 2020-02-21 | 0 | 0 | 84 | | 0 |
| 13897 | 13985304H | | | WF | 2020-02-21 | 2020-02-21 | 0 | 0 | 0 | | 0 |
| 13898 | 13986577H | | | WF | 2021-09-30 | 2021-09-30 | 0 | 0 | 1 | | 0 |
| 13899 | 13986577H | | | WF | 2021-10-04 | 2021-10-04 | 0 | 0 | 4 | | 0 |
| 13900 | 13986590N | | | WF | 2022-03-09 | 2022-03-10 | 0 | 0 | 2 | | 0 |
| 13901 | 13989392K | | | WF | 2022-03-04 | 2022-03-04 | 1 | 0 | 0 | | 0 |
| 13902 | 13989392K | | | WF | 2022-03-04 | 2022-06-30 | 118 | 0 | 0 | | 0 |
| 13903 | 13991341H | | | NIC | 2022-03-01 | 2022-03-09 | 9 | 0 | 0 | | 0 |
| 13904 | 13991341H | | | NIC | 2022-03-09 | 2022-03-14 | 5 | 0 | 0 | | 0 |
| 13905 | 13991341H | | | NIC | 2022-03-14 | 2022-04-05 | 22 | 0 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13906 | 13996623R | | | WF | | 2022-04-03 | | | | | 1 |
| 13907 | 13996623R | | | WF | 2022-04-03 | 2022-04-11 | | | | | 8 |
| 13908 | 13996623R | | | WF | 2022-04-11 | 2022-04-11 | 0 | | 1 | 0 | 0 |
| 13909 | 13998476Z | | | WF | 2020-09-25 | 2020-09-29 | | | | | 5 |
| 13910 | 13998476Z | | | WF | 2020-09-29 | 2020-09-29 | 1 | 0 | 0 | 0 | 0 |
| 13911 | 13998476Z | | | WF | 2021-01-14 | 2021-01-15 | | | | | 2 |
| 13912 | 13998476Z | | | WF | 2021-01-15 | 2021-01-26 | | | | | 11 |
| 13913 | 13998476Z | | | WF | 2021-01-26 | 2021-01-26 | 1 | 0 | 0 | 0 | 0 |
| 13914 | 13998771Q | | | WF | 2021-08-29 | 2021-09-01 | | | | | 4 |
| 13915 | 13998771Q | | | WF | 2021-09-01 | 2021-09-02 | 0 | 0 | 2 | 0 | 0 |
| 13916 | 14000014Z | | | WF | 2022-06-17 | 2022-06-24 | 0 | 0 | 8 | 0 | 0 |
| 13917 | 14000014Z | | | WF | 2022-06-24 | 2022-06-24 | 0 | 0 | 0 | 0 | 0 |
| 13918 | 14008495M | | | NIC | 2018-12-17 | 2018-12-23 | 7 | 0 | 0 | 0 | 0 |
| 13919 | 14008495M | | | NIC | 2018-12-23 | 2019-01-03 | 11 | 0 | 0 | 0 | 0 |
| 13920 | 14008495M | | | NIC | 2019-01-03 | 2019-03-19 | 75 | 0 | 0 | 0 | 0 |
| 13921 | 14008495M | | | NIC | 2019-03-19 | 2019-04-01 | 13 | 0 | 0 | 0 | 0 |
| 13922 | 14011418Z | | | WF | 2021-02-13 | 2021-02-17 | | | | | 5 |
| 13923 | 14011418Z | | | WF | 2021-02-17 | 2021-02-17 | 1 | 0 | 0 | 0 | 0 |
| 13924 | 14011418Z | | | NIC | 2021-04-30 | 2021-05-24 | 25 | 0 | 0 | 0 | 0 |
| 13925 | 14011418Z | | | NIC | 2021-05-24 | 2021-08-09 | 77 | 0 | 0 | 0 | 0 |
| 13926 | 14012126Q | | | WF | 2021-04-01 | 2021-04-03 | | | | | 3 |
| 13927 | 14012126Q | | | WF | 2021-04-03 | 2021-04-11 | | | | | 8 |
| 13928 | 14012126Q | | | WF | 2021-04-11 | 2021-04-11 | 0 | 0 | 1 | 0 | 0 |
| 13929 | 14012126Q | | | WF | 2022-03-17 | 2022-03-17 | | | | | 1 |
| 13930 | 14012126Q | | | WF | 2022-03-17 | 2022-03-27 | | | | | 10 |
| 13931 | 14014620L | | | WF | 2021-08-02 | 2021-08-09 | | | | | 8 |
| 13932 | 14014620L | | | WF | 2021-08-09 | 2021-08-09 | 1 | 0 | 0 | 0 | 0 |
| 13933 | 14019154R | | | WF | 2021-02-10 | 2021-02-20 | | | | | 11 |
| 13934 | 14020904Z | | | NIC | 2020-11-03 | 2020-12-16 | 0 | 0 | 44 | 0 | 0 |
| 13935 | 14023083N | | | WF | 2018-07-05 | 2019-05-07 | 0 | 0 | 307 | 0 | 0 |
| 13936 | 14023083N | | | WF | 2019-05-07 | 2019-07-20 | 0 | 0 | 74 | 0 | 0 |
| 13937 | 14023083N | | | WF | 2019-07-23 | 2019-07-23 | 0 | 0 | 3 | 0 | 0 |
| 13938 | 14023083N | | | WF | 2019-07-23 | 2019-07-23 | 0 | 0 | 0 | 0 | 0 |
| 13939 | 14023083N | | | NIC | 2019-07-23 | 2020-01-07 | 0 | 0 | 168 | 0 | 0 |
| 13940 | 14023083N | | | NIC | 2020-01-07 | 2020-03-06 | 0 | 0 | 59 | 0 | 0 |
| 13941 | 14023083N | | | NIC | 2020-03-06 | 2020-04-26 | 0 | 0 | 51 | 0 | 0 |
| 13942 | 14023083N | | | NIC | 2020-04-26 | 2020-05-14 | 0 | 0 | 18 | 0 | 0 |
| 13943 | 14023083N | | | NIC | 2020-05-14 | 2020-07-10 | 0 | 0 | 57 | 0 | 0 |
| 13944 | 14023083N | | | NIC | 2020-07-10 | 2020-07-30 | 0 | 0 | 20 | 0 | 0 |
| 13945 | 14023083N | | | NIC | 2020-07-30 | 2020-08-28 | 0 | 0 | 29 | 0 | 0 |
| 13946 | 14023083N | | | NIC | 2020-09-24 | 2020-10-01 | 0 | 0 | 8 | 0 | 0 |
| 13947 | 14023083N | | | NIC | 2020-10-01 | 2020-10-30 | 0 | 0 | 29 | 0 | 0 |
| 13948 | 14023083N | | | NIC | 2021-12-28 | 2022-01-03 | 0 | 0 | 7 | 0 | 0 |
| 13949 | 14030517J | | | WF | 2022-05-14 | 2022-05-14 | 0 | 1 | 0 | 0 | 0 |
| 13950 | 14030517J | | | WF | 2022-05-14 | 2022-05-30 | 0 | 17 | 0 | 0 | 0 |
| 13951 | 14030517J | | | WF | 2022-05-30 | 2022-05-30 | 0 | 0 | 0 | 0 | 0 |
| 13952 | 14033369Z | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 1 | 0 | 0 |
| 13953 | 14033369Z | | | WF | 2021-05-06 | 2021-05-20 | 0 | 0 | 14 | 0 | 0 |
| 13954 | 14034802M | | | WF | 2021-07-15 | 2021-07-15 | 0 | 0 | 1 | 0 | 0 |
| 13955 | 14034802M | | | WF | 2021-07-15 | 2021-07-16 | 0 | 0 | 1 | 0 | 0 |
| 13956 | 14034802M | | | WF | 2021-07-16 | 2021-07-27 | 0 | 0 | 11 | 0 | 0 |
| 13957 | 14034802M | | | WF | 2021-07-27 | 2021-07-28 | 0 | 0 | 1 | 0 | 0 |
| 13958 | 14036215H | | | WF | 2021-03-28 | 2021-04-06 | | | | | 10 |
| 13959 | 14038835H | | | WF | 2022-06-06 | 2022-06-06 | 1 | 0 | 0 | 0 | 0 |
| 13960 | 14038835H | | | WF | 2022-06-06 | 2022-06-06 | 0 | 0 | 0 | 0 | 0 |
| 13961 | 14038835H | | | WF | 2022-06-06 | 2022-06-13 | 7 | 0 | 0 | 0 | 0 |
| 13962 | 14038835H | | | WF | 2022-06-13 | 2022-06-13 | 0 | 0 | 0 | 0 | 0 |
| 13963 | 14043422J | | | WF | 2022-06-09 | 2022-06-09 | 0 | 0 | 1 | 0 | 0 |
| 13964 | 14043422J | | | WF | 2022-06-09 | 2022-06-18 | 0 | 0 | 9 | 0 | 0 |
| 13965 | 14043422J | | | WF | 2022-06-18 | 2022-06-18 | 0 | 0 | 0 | 0 | 0 |
| 13966 | 14045382Q | | | NIC | 2018-10-06 | 2018-10-19 | 14 | 0 | 0 | 0 | 0 |
| 13967 | 14045382Q | | | NIC | 2018-10-19 | 2018-11-15 | 27 | 0 | 0 | 0 | 0 |
| 13968 | 14045382Q | | | NIC | 2019-04-04 | 2019-04-04 | 4 | 0 | 0 | 0 | 0 |
| 13969 | 14050460N | | | NIC | 2019-07-21 | 2019-08-17 | 28 | 0 | 0 | 0 | 0 |
| 13970 | 14050460N | | | NIC | 2019-08-17 | 2019-08-24 | 7 | 0 | 0 | 0 | 0 |
| 13971 | 14050460N | | | NIC | 2019-08-24 | 2019-09-25 | 32 | 0 | 0 | 0 | 0 |
| 13972 | 14050460N | | | NIC | 2019-09-25 | 2019-12-10 | 76 | 0 | 0 | 0 | 0 |
| 13973 | 14050521Z | | | WF | 2019-02-25 | 2019-02-26 | 0 | 0 | 2 | 0 | 0 |
| 13974 | 14050521Z | | | WF | 2019-02-26 | 2019-02-27 | 0 | 0 | 1 | 0 | 0 |
| 13975 | 14051378H | | | WF | 2021-09-01 | 2021-09-01 | | | | | 1 |
| 13976 | 14051378H | | | WF | 2021-09-02 | 2021-09-02 | 0 | 0 | 1 | 0 | 0 |
| 13977 | 14051378H | | | WF | 2021-09-02 | 2021-09-15 | 0 | 0 | 13 | 0 | 0 |
| 13978 | 14055367P | | | WF | 2020-10-28 | 2020-10-29 | | | | | 2 |
| 13979 | 14055367P | | | WF | 2020-10-29 | 2020-11-05 | | | | | 7 |
| 13980 | 14055367P | | | WF | 2020-11-05 | 2020-11-05 | 0 | 0 | 1 | 0 | 0 |
| 13981 | 14056588R | | | WF | 2020-05-31 | 2020-06-01 | | | | | 2 |
| 13982 | 14061197H | | | WF | 2021-08-18 | 2021-08-19 | | | | | 2 |
| 13983 | 14061197H | | | WF | 2021-08-19 | 2021-08-26 | | | | | 7 |
| 13984 | 14062581Z | | | WF | 2021-10-25 | 2021-11-01 | | | | | 8 |
| 13985 | 14064430R | | | WF | 2020-08-01 | 2020-08-10 | | | | | 10 |
| 13986 | 14064430R | | | WF | 2020-08-10 | 2020-08-10 | 1 | 0 | 0 | 0 | 0 |
| 13987 | 14064430R | | | WF | 2020-09-06 | 2020-09-06 | | | | | 1 |
| 13988 | 14064430R | | | WF | 2020-09-06 | 2020-09-11 | | | | | 5 |
| 13989 | 14064430R | | | WF | 2020-09-11 | 2020-09-11 | 1 | 0 | 0 | 0 | 0 |
| 13990 | 14069757M | | | WF | 2021-05-09 | 2021-05-18 | | | | | 10 |
| 13991 | 14069778N | | | WF | 2020-08-22 | 2020-08-27 | | | | | 6 |
| 13992 | 14069778N | | | WF | 2020-08-27 | 2020-08-27 | 1 | 0 | 0 | 0 | 0 |
| 13993 | 14071790H | | | NIC | 2022-05-05 | 2022-05-07 | 3 | 0 | 0 | 0 | 0 |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 13994 | 14071862H | | WF | 2020-12-28 | 2021-01-08 | | | | 12 | |
| 13995 | 14071862H | | WF | 2021-01-09 | 2021-01-09 | 0 | 0 | 2 | | 0 |
| 13996 | 14071862H | | WF | 2021-03-03 | 2021-03-03 | | | | | 1 |
| 13997 | 14071862H | | WF | 2021-03-03 | 2021-03-03 | | | | | 2 |
| 13998 | 14071862H | | WF | 2021-03-05 | 2021-03-05 | | | | | 0 |
| 13999 | 14077827Q | | WF | 2020-10-14 | 2020-10-14 | | | | | 1 |
| 14000 | 14077827Q | | WF | 2020-10-14 | 2020-10-14 | | | | | 2 |
| 14001 | 14077827Q | | WF | 2020-10-16 | 2020-10-16 | 0 | 0 | 1 | | 0 |
| 14002 | 14081967M | | WF | 2022-05-08 | 2022-05-15 | 8 | 0 | 0 | | 0 |
| 14003 | 14081967M | | WF | 2022-05-15 | 2022-05-15 | 0 | 0 | 0 | | 0 |
| 14004 | 14082712J | | NIC | 2021-09-02 | 2021-09-13 | 12 | 0 | 0 | | 0 |
| 14005 | 14082726Z | | WF | 2022-02-17 | 2022-04-14 | 0 | 0 | 57 | | 0 |
| 14006 | 14089431Y | | WF | 2021-03-14 | 2021-03-19 | 6 | 0 | 0 | | 0 |
| 14007 | 14089431Y | | WF | 2021-03-19 | 2021-03-19 | 0 | 0 | 0 | | 0 |
| 14008 | 14092046N | | WF | 2021-08-21 | 2021-08-31 | | | | | 11 |
| 14009 | 14092046N | | WF | 2021-08-31 | 2021-08-31 | 0 | 0 | 1 | | 0 |
| 14010 | 14100957P | | WF | 2021-04-18 | 2021-04-25 | | | | | 8 |
| 14011 | 14100957P | | WF | 2021-04-25 | 2021-04-25 | 0 | 0 | 1 | | 0 |
| 14012 | 14102497H | | WF | 2021-08-21 | 2021-08-30 | | | | | 10 |
| 14013 | 14102497H | | WF | 2021-08-30 | 2021-08-31 | 0 | 0 | 1 | | 0 |
| 14014 | 14103841N | | NIC | 2021-09-22 | 2021-09-29 | 8 | 0 | 0 | | 0 |
| 14015 | 14103841N | | NIC | 2021-09-29 | 2021-10-01 | 2 | 0 | 0 | | 0 |
| 14016 | 14103841N | | NIC | 2021-10-01 | 2021-10-25 | 24 | 0 | 0 | | 0 |
| 14017 | 14103841N | | NIC | 2022-02-21 | 2022-02-21 | 1 | 0 | 0 | | 0 |
| 14018 | 14103841N | | NIC | 2022-02-21 | 2022-03-10 | 17 | 0 | 0 | | 0 |
| 14019 | 14110471Q | | NIC | 2018-07-20 | 2018-07-20 | 1 | 0 | 0 | | 0 |
| 14020 | 14110471Q | | NIC | 2018-07-20 | 2018-07-26 | 6 | 0 | 0 | | 0 |
| 14021 | 14110693K | | WF | 2020-05-29 | 2020-06-10 | | | | | 13 |
| 14022 | 14110693K | | WF | 2020-06-10 | 2020-06-10 | 0 | 0 | 1 | | 0 |
| 14023 | 14113842M | | WF | 2020-08-18 | 2020-08-18 | | | | | 1 |
| 14024 | 14113842M | | WF | 2020-08-18 | 2020-08-26 | | | | | 8 |
| 14025 | 14113842M | | WF | 2020-08-26 | 2020-08-31 | 6 | 0 | 0 | | 0 |
| 14026 | 14113842M | | WF | 2020-08-31 | 2020-08-31 | 0 | 0 | 0 | | 0 |
| 14027 | 14116765N | | WF | 2020-11-18 | 2020-11-18 | 0 | 0 | 1 | | 0 |
| 14028 | 14116765N | | WF | 2020-11-18 | 2020-12-02 | 0 | 0 | 14 | | 0 |
| 14029 | 14116765N | | WF | 2020-12-02 | 2020-12-03 | 0 | 0 | 1 | | 0 |
| 14030 | 14120453K | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 14031 | 14120453K | | WF | 2020-07-28 | 2020-07-31 | | | | | 3 |
| 14032 | 14120453K | | WF | 2020-07-31 | 2020-07-31 | 0 | 0 | 1 | | 0 |
| 14033 | 14120501P | | WF | 2021-12-28 | 2022-01-09 | | | | | 13 |
| 14034 | 14120501P | | WF | 2022-01-09 | 2022-01-10 | 0 | 0 | 2 | | 0 |
| 14035 | 14122015L | | WF | 2021-04-21 | 2021-04-21 | | | | | 1 |
| 14036 | 14122015L | | WF | 2021-04-21 | 2021-04-30 | | | | | 9 |
| 14037 | 14122015L | | WF | 2021-04-30 | 2021-04-30 | 0 | 0 | 1 | | 0 |
| 14038 | 14126920N | | WF | 2022-06-11 | 2022-06-15 | | | | | 5 |
| 14039 | 14126920N | | WF | 2022-06-15 | 2022-06-15 | 1 | 0 | 0 | | 0 |
| 14040 | 14129605J | | WF | 2021-07-15 | 2021-07-16 | | | | | 2 |
| 14041 | 14129605J | | WF | 2021-08-06 | 2021-08-10 | 0 | 0 | 5 | | 0 |
| 14042 | 14129605J | | WF | 2021-08-10 | 2021-08-11 | 0 | 0 | 1 | | 0 |
| 14043 | 14130041H | | WF | 2021-05-13 | 2021-05-22 | | | | | 10 |
| 14044 | 14130041H | | WF | 2021-05-22 | 2021-05-22 | 0 | 0 | 1 | | 0 |
| 14045 | 14130051Y | | WF | 2020-11-30 | 2020-11-30 | | | | | 1 |
| 14046 | 14130051Y | | WF | 2020-11-30 | 2020-12-03 | | | | | 3 |
| 14047 | 14130051Y | | WF | 2020-12-03 | 2020-12-03 | 0 | 1 | 0 | | 0 |
| 14048 | 14130051Y | | WF | 2021-01-15 | 2021-01-15 | | | | | 1 |
| 14049 | 14130051Y | | WF | 2021-01-15 | 2021-01-19 | | | | | 4 |
| 14050 | 14130051Y | | WF | 2021-01-19 | 2021-01-21 | 0 | 3 | 0 | | 0 |
| 14051 | 14134815P | | WF | 2021-04-10 | 2021-04-13 | | | | | 4 |
| 14052 | 14134815P | | WF | 2021-04-13 | 2021-04-15 | 0 | 0 | 3 | | 0 |
| 14053 | 14134815P | | WF | 2021-04-15 | 2021-04-15 | 0 | 0 | 0 | | 0 |
| 14054 | 14135855Q | | NIC | 2021-12-13 | 2022-02-07 | 0 | 0 | 57 | | 0 |
| 14055 | 14136338J | | WF | 2021-07-05 | 2021-07-05 | | | | | 1 |
| 14056 | 14136338J | | WF | 2021-07-05 | 2021-07-12 | | | | | 7 |
| 14057 | 14136338J | | WF | 2021-07-12 | 2021-07-13 | 0 | 0 | 2 | | 0 |
| 14058 | 14137350M | | WF | 2021-07-15 | 2021-07-22 | | | | | 8 |
| 14059 | 14137350M | | WF | 2021-07-22 | 2021-07-22 | 1 | 0 | 0 | | 0 |
| 14060 | 14137350M | | NIC | 2021-08-28 | 2021-09-28 | 32 | 0 | 0 | | 0 |
| 14061 | 14137350M | | NIC | 2021-09-28 | 2021-09-29 | 1 | 0 | 0 | | 0 |
| 14062 | 14137350M | | NIC | 2021-09-29 | 2021-10-11 | 12 | 0 | 0 | | 0 |
| 14063 | 14137350M | | NIC | 2021-10-11 | 2021-10-21 | 10 | 0 | 0 | | 0 |
| 14064 | 14137350M | | NIC | 2022-06-27 | 2022-06-27 | 1 | 0 | 0 | | 0 |
| 14065 | 14141042M | | WF | 2021-09-16 | 2021-09-20 | 0 | 0 | 5 | | 0 |
| 14066 | 14141042M | | WF | 2021-09-20 | 2021-09-20 | 0 | 0 | 0 | | 0 |
| 14067 | 14142054K | | WF | 2021-05-31 | 2021-06-12 | | | | | 13 |
| 14068 | 14142054K | | WF | 2021-06-12 | 2021-06-13 | 2 | 0 | 0 | | 0 |
| 14069 | 14142168M | | WF | 2021-12-25 | 2022-01-14 | | | | | 21 |
| 14070 | 14142168M | | WF | 2022-01-14 | 2022-01-15 | 1 | 0 | 0 | | 0 |
| 14071 | 14142168M | | WF | 2022-02-16 | 2022-02-16 | 1 | 0 | 0 | | 0 |
| 14072 | 14142168M | | WF | 2022-02-16 | 2022-06-30 | 120 | 14 | 0 | | 0 |
| 14073 | 14142503Y | | WF | 2020-09-23 | 2020-09-25 | | | | | 4 |
| 14074 | 14142503Y | | WF | 2020-09-25 | 2020-09-29 | 0 | 0 | 5 | | 0 |
| 14075 | 14142503Y | | WF | 2020-09-29 | 2020-09-29 | 0 | 0 | 0 | | 0 |
| 14076 | 14148102H | | WF | 2020-12-19 | 2020-12-21 | 0 | 0 | 5 | | 0 |
| 14077 | 14148102H | | WF | 2020-12-21 | 2020-12-21 | 0 | 0 | 1 | | 0 |
| 14078 | 14148102H | | WF | 2020-12-21 | 2020-12-30 | 0 | 0 | 9 | | 0 |
| 14079 | 14148102H | | WF | 2020-12-30 | 2020-12-31 | 0 | 0 | 1 | | 0 |
| 14080 | 14148102H | | WF | 2022-03-16 | 2022-03-16 | 0 | 0 | 1 | | 0 |
| 14081 | 14148102H | | WF | 2022-03-16 | 2022-04-05 | 0 | 0 | 20 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14082 | 14148102H | | | WF | 2022-04-07 | 2022-04-07 | 0 | | | 3 | 0 |
| 14083 | 14149674H | | | NIC | 2019-08-07 | 2020-01-06 | 153 | | 0 | 0 | 0 |
| 14084 | 14149674H | | | NIC | 2020-01-06 | 2020-01-28 | 22 | | 0 | 0 | 0 |
| 14085 | 14149674H | | | NIC | 2020-01-28 | 2020-04-08 | 71 | | 0 | 0 | 0 |
| 14086 | 14149674H | | | WF | 2020-04-08 | 2020-04-08 | 1 | | 0 | 0 | 0 |
| 14087 | 14149674H | | | WF | 2020-04-08 | 2020-04-27 | 20 | | 0 | 0 | 0 |
| 14088 | 14149674H | | | WF | 2020-04-27 | 2020-04-27 | 0 | | 0 | 0 | 0 |
| 14089 | 14149674H | | | NIC | 2020-04-28 | 2020-07-30 | 94 | | 0 | 0 | 0 |
| 14090 | 14149674H | | | NIC | 2020-07-30 | 2020-11-19 | 112 | | 0 | 0 | 0 |
| 14091 | 14149674H | | | NIC | 2020-11-19 | 2020-11-20 | 1 | | 0 | 0 | 0 |
| 14092 | 14156867Q | | | WF | 2020-09-04 | 2020-09-11 | 0 | | | 8 | 0 |
| 14093 | 14156867Q | | | WF | 2020-09-11 | 2020-09-11 | 0 | | 0 | 0 | 0 |
| 14094 | 14156867Q | | | WF | 2021-01-24 | 2021-01-24 | | | | | 1 |
| 14095 | 14156867Q | | | WF | 2021-01-24 | 2021-02-02 | | | | | 9 |
| 14096 | 14156867Q | | | WF | 2021-02-02 | 2021-02-02 | 0 | | 0 | 1 | 0 |
| 14097 | 14158917H | | | WF | 2022-02-28 | 2022-02-28 | | | | | 9 |
| 14098 | 14158917H | | | WF | 2022-03-08 | 2022-03-08 | 0 | | 0 | 1 | 0 |
| 14099 | 14160915Z | | | WF | 2021-01-15 | 2021-01-15 | 0 | | 11 | 0 | 0 |
| 14100 | 14160915Z | | | WF | 2021-01-15 | 2021-01-15 | 0 | | 0 | 0 | 0 |
| 14101 | 14162559R | | | WF | 2020-09-09 | 2020-09-09 | | | | | 7 |
| 14102 | 14162559R | | | WF | 2020-09-09 | 2020-09-09 | 0 | | 1 | 0 | 0 |
| 14103 | 14164951N | | | WF | 2021-10-20 | 2021-10-22 | | | | | 3 |
| 14104 | 14164951N | | | WF | 2021-10-22 | 2021-10-22 | 1 | | 0 | 0 | 0 |
| 14105 | 14164951N | | | WF | 2021-12-30 | 2022-01-09 | | | | | 11 |
| 14106 | 14164951N | | | WF | 2022-01-09 | 2022-01-10 | 2 | | 0 | 0 | 0 |
| 14107 | 14164951N | | | NIC | 2022-02-17 | 2022-04-01 | 44 | | 0 | 0 | 0 |
| 14108 | 14171493Q | | | WF | 2021-07-17 | 2021-07-17 | 0 | | 0 | 1 | 0 |
| 14109 | 14171493Q | | | WF | 2021-07-17 | 2021-07-17 | 0 | | 0 | 7 | 0 |
| 14110 | 14171493Q | | | WF | 2021-07-24 | 2021-07-24 | 0 | | 0 | 0 | 0 |
| 14111 | 14179120M | | | WF | 2021-02-08 | 2021-02-17 | | | | | 10 |
| 14112 | 14179120M | | | WF | 2021-02-17 | 2021-02-18 | 0 | | 0 | 2 | 0 |
| 14113 | 14180455M | | | WF | 2020-11-28 | 2020-11-22 | 15 | | 0 | 0 | 0 |
| 14114 | 14180455M | | | WF | 2020-11-22 | 2020-11-22 | 15 | | 0 | 0 | 0 |
| 14115 | 14180650R | | | WF | 2020-01-15 | 2020-02-03 | 20 | | 0 | 0 | 0 |
| 14116 | 14180650R | | | WF | 2020-02-03 | 2020-02-03 | 0 | | 0 | 0 | 0 |
| 14117 | 14181741R | | | NIC | 2020-11-09 | 2020-12-11 | 33 | | 0 | 0 | 0 |
| 14118 | 14181741R | | | NIC | 2020-12-11 | 2020-12-15 | 4 | | 0 | 0 | 0 |
| 14119 | 14181741R | | | NIC | 2020-12-15 | 2021-03-27 | 102 | | 0 | 0 | 0 |
| 14120 | 14181741R | | | NIC | 2022-02-10 | 2022-05-17 | 0 | | 0 | 97 | 0 |
| 14121 | 14181853M | | | NIC | 2022-03-06 | 2022-03-08 | 3 | | 0 | 0 | 0 |
| 14122 | 14186075R | | | WF | 2020-04-01 | 2020-04-01 | 1 | | 0 | 0 | 0 |
| 14123 | 14186075R | | | WF | 2020-04-01 | 2020-04-15 | 15 | | 0 | 0 | 0 |
| 14124 | 14186075R | | | WF | 2020-04-15 | 2020-04-16 | 1 | | 0 | 0 | 0 |
| 14125 | 14186385L | | | WF | 2022-02-23 | 2022-03-30 | 36 | | 0 | 0 | 0 |
| 14126 | 14186385L | | | WF | 2022-03-30 | 2022-05-09 | 40 | | 0 | 0 | 0 |
| 14127 | 14186385L | | | WF | 2022-05-09 | 2022-05-09 | 0 | | 0 | 0 | 0 |
| 14128 | 14187701Y | | | WF | 2021-12-14 | 2021-12-14 | | | | | 1 |
| 14129 | 14187701Y | | | WF | 2021-12-14 | 2021-12-25 | | | | | 11 |
| 14130 | 14187701Y | | | WF | 2021-12-25 | 2021-12-25 | 0 | | 0 | 1 | 0 |
| 14131 | 14189549K | | | WF | 2020-10-15 | 2020-10-15 | | | | | 1 |
| 14132 | 14189549K | | | WF | 2020-10-15 | 2020-10-15 | | | | | 1 |
| 14133 | 14189549K | | | WF | 2020-10-16 | 2020-10-16 | | | | | 0 |
| 14134 | 14189549K | | | WF | 2020-10-16 | 2020-10-26 | | | | | 10 |
| 14135 | 14189549K | | | WF | 2020-10-26 | 2020-10-26 | 0 | | 0 | 1 | 0 |
| 14136 | 14192811R | | | WF | 2021-09-16 | 2021-09-16 | | | | | 1 |
| 14137 | 14192811R | | | WF | 2021-09-16 | 2021-09-30 | 15 | | 0 | 0 | 0 |
| 14138 | 14193653Z | | | WF | 2020-07-28 | 2020-07-30 | | | | | 1 |
| 14139 | 14193653Z | | | WF | 2020-07-28 | 2020-07-30 | | | | | 2 |
| 14140 | 14193653Z | | | WF | 2020-07-30 | 2020-07-30 | | | | | 0 |
| 14141 | 14195711K | | | WF | 2021-05-19 | 2021-06-01 | | | | | 14 |
| 14142 | 14195711K | | | WF | 2021-06-01 | 2021-06-01 | 0 | | 0 | 1 | 0 |
| 14143 | 14195725J | | | NIC | 2022-03-12 | 2022-04-11 | 31 | | 0 | 0 | 0 |
| 14144 | 14197717K | | | WF | 2022-03-21 | 2022-03-21 | | | | | 3 |
| 14145 | 14197930L | | | WF | 2020-07-09 | 2020-07-22 | | | | | 14 |
| 14146 | 14197930L | | | WF | 2020-07-22 | 2020-07-22 | 0 | | 0 | 1 | 0 |
| 14147 | 14201103Q | | | WF | 2021-11-18 | 2021-12-02 | 15 | | 0 | 0 | 0 |
| 14148 | 14201103Q | | | WF | 2021-12-02 | 2021-12-02 | 0 | | 0 | 0 | 0 |
| 14149 | 14201773R | | | MDC | 2019-08-06 | 2019-09-25 | 55 | | 0 | 0 | 0 |
| 14150 | 14201773R | | | NIC | 2019-09-25 | 2020-01-28 | 126 | | 0 | 0 | 0 |
| 14151 | 14201773R | | | NIC | 2020-01-28 | 2020-06-02 | 127 | | 0 | 0 | 0 |
| 14152 | 14201773R | | | NIC | 2020-06-02 | 2020-06-17 | 15 | | 0 | 0 | 0 |
| 14153 | 14201773R | | | NIC | 2020-06-17 | 2020-08-06 | 50 | | 0 | 0 | 0 |
| 14154 | 14201773R | | | NIC | 2020-08-06 | 2020-09-24 | 49 | | 0 | 0 | 0 |
| 14155 | 14201773R | | | NIC | 2020-09-24 | 2020-12-10 | 77 | | 0 | 0 | 0 |
| 14156 | 14201773R | | | NIC | 2021-11-05 | 2021-11-22 | 18 | | 0 | 0 | 0 |
| 14157 | 14201773R | | | NIC | 2021-11-22 | 2021-12-03 | 11 | | 0 | 0 | 0 |
| 14158 | 14201773R | | | NIC | 2021-12-10 | 2022-01-13 | 35 | | 0 | 0 | 0 |
| 14159 | 14201773R | | | NIC | 2022-03-16 | 2022-04-01 | 17 | | 0 | 0 | 0 |
| 14160 | 14201773R | | | NIC | 2022-04-02 | 2022-04-22 | 21 | | 0 | 0 | 0 |
| 14161 | 14201773R | | | NIC | 2022-04-24 | 2022-05-25 | 0 | | 0 | 20 | 0 |
| 14162 | 14201773R | | | NIC | 2022-05-18 | 2022-06-30 | 0 | | 0 | 44 | 0 |
| 14163 | 14202255M | | | WF | 2020-08-14 | 2020-08-14 | | | | | 1 |
| 14164 | 14202255M | | | WF | 2020-08-14 | 2020-08-21 | | | | | 7 |
| 14165 | 14202255M | | | WF | 2020-08-21 | 2020-08-21 | 1 | | 0 | 0 | 0 |
| 14166 | 14206113J | | | NIC | 2021-12-03 | 2021-12-06 | 4 | | 0 | 0 | 0 |
| 14167 | 14206113J | | | NIC | 2021-12-06 | 2022-02-09 | 65 | | 0 | 0 | 0 |
| 14168 | 14206113J | | | NIC | 2022-03-04 | 2022-04-10 | 38 | | 0 | 0 | 0 |
| 14169 | 14206113J | | | NIC | 2022-05-23 | 2022-05-31 | 9 | | 0 | 0 | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 14206113J | | | NIC | 2022-05-31 | 2022-06-30 | 30 | 0 | 0 | 0 | |
| 14207419M | | | WF | 2019-09-17 | 2019-09-18 | 0 | 0 | 2 | 0 | |
| 14207419M | | | WF | 2019-09-18 | 2019-09-25 | 0 | 0 | 7 | 0 | |
| 14208399Q | | | WF | 2021-07-20 | 2021-07-20 | | | | 1 | |
| 14208399Q | | | WF | 2021-07-20 | 2021-07-22 | | | | 2 | |
| 14208399Q | | | WF | 2021-07-22 | 2021-07-22 | 0 | 1 | 0 | 0 | |
| 14208697H | | | NIC | 2021-08-03 | 2021-08-10 | 8 | 0 | 0 | 0 | |
| 14208697H | | | NIC | 2021-08-10 | 2021-08-31 | 21 | 0 | 0 | 0 | |
| 14208697H | | | NIC | 2022-03-25 | 2022-06-07 | 75 | 0 | 0 | 0 | |
| 14211646K | | | WF | 2021-03-26 | 2021-03-27 | | | | 2 | |
| 14211646K | | | WF | 2021-03-27 | 2021-04-03 | | | | 7 | |
| 14211646K | | | WF | 2021-04-03 | 2021-04-03 | 0 | 0 | 1 | 0 | |
| 14216947Y | | | WF | 2021-09-18 | 2021-09-21 | | | | 4 | |
| 14216947Y | | | WF | 2021-09-21 | 2021-09-22 | 0 | 0 | 2 | 0 | |
| 14218979K | | | NIC | 2018-07-20 | 2018-07-23 | 4 | 0 | 0 | 0 | |
| 14218979K | | | NIC | 2018-07-23 | 2018-07-31 | 8 | 0 | 0 | 0 | |
| 14218979K | | | MDC | 2018-11-09 | 2018-11-22 | 14 | 0 | 0 | 0 | |
| 14218979K | | | MDC | 2018-11-23 | 2018-12-29 | 37 | 0 | 0 | 0 | |
| 14220228Z | | | NIC | 2021-10-31 | 2021-11-09 | 10 | 0 | 0 | 0 | |
| 14220228Z | | | NIC | 2021-11-09 | 2021-11-23 | 14 | 0 | 0 | 0 | |
| 14220228Z | | | NIC | 2021-11-23 | 2021-12-16 | 23 | 0 | 0 | 0 | |
| 14220228Z | | | NIC | 2021-12-16 | 2021-12-22 | 6 | 0 | 0 | 0 | |
| 14220310J | | | WF | 2022-03-07 | 2022-03-25 | 0 | 0 | 19 | 0 | |
| 14221273P | | | WF | 2020-09-07 | 2020-09-07 | | | | 1 | |
| 14221273P | | | WF | 2020-09-07 | 2020-09-11 | | | | 4 | |
| 14221273P | | | WF | 2020-09-11 | 2020-09-11 | 0 | 0 | 1 | 0 | |
| 14221461H | | | WF | 2020-12-18 | 2021-01-02 | 0 | 16 | 0 | 0 | |
| 14221461H | | | WF | 2021-01-02 | 2021-01-02 | 0 | 0 | 0 | 0 | |
| 14225939J | | | WF | 2020-01-04 | 2020-01-04 | 1 | 0 | 0 | 0 | |
| 14225939J | | | WF | 2020-01-04 | 2020-01-07 | 3 | 0 | 0 | 0 | |
| 14225939J | | | WF | 2020-01-07 | 2020-01-07 | 0 | 0 | 0 | 0 | |
| 14229656L | | | WF | 2021-09-23 | 2021-09-23 | | | | 1 | |
| 14229656L | | | WF | 2021-09-23 | 2021-10-02 | | | | 9 | |
| 14229656L | | | WF | 2021-10-02 | 2021-10-03 | 0 | 0 | 2 | 0 | |
| 14230120L | | | WF | 2020-11-19 | 2020-11-26 | | | | 8 | |
| 14230120L | | | WF | 2020-11-26 | 2020-11-26 | 0 | 0 | 1 | 0 | |
| 14230120L | | | WF | 2021-03-13 | 2021-03-13 | | | | 1 | |
| 14230120L | | | WF | 2021-03-13 | 2021-03-20 | | | | 7 | |
| 14230120L | | | WF | 2021-03-20 | 2021-03-20 | 0 | 0 | 1 | 0 | |
| 14230176M | | | WF | 2021-03-24 | 2021-03-29 | | | | 6 | |
| 14230176M | | | WF | 2021-03-29 | 2021-03-29 | 1 | 0 | 0 | 0 | |
| 14234006R | | | NIC | 2019-09-16 | 2019-09-22 | 7 | 0 | 0 | 0 | |
| 14234006R | | | NIC | 2019-09-22 | 2019-10-07 | 15 | 0 | 0 | 0 | |
| 14234006R | | | NIC | 2019-10-07 | 2019-12-02 | 56 | 0 | 0 | 0 | |
| 14234006R | | | NIC | 2019-12-02 | 2020-01-03 | 32 | 0 | 0 | 0 | |
| 14234480J | | | WF | 2021-11-24 | 2021-11-24 | 1 | 0 | 0 | 0 | |
| 14234480J | | | WF | 2021-11-24 | 2021-12-09 | 16 | 0 | 0 | 0 | |
| 14234480J | | | WF | 2021-12-09 | 2021-12-09 | 0 | 0 | 0 | 0 | |
| 14234480J | | | WF | 2022-03-07 | 2022-03-13 | | | | 7 | |
| 14234480J | | | WF | 2022-03-13 | 2022-03-13 | 1 | 0 | 0 | 0 | |
| 14240124P | | | WF | 2021-01-22 | 2021-02-02 | | | | 12 | |
| 14240124P | | | WF | 2021-02-02 | 2021-02-02 | 0 | 0 | 1 | 0 | |
| 14240358M | | | WF | 2020-11-18 | 2020-11-29 | | | | 12 | |
| 14240358M | | | WF | 2020-11-29 | 2020-11-30 | 0 | 0 | 2 | 0 | |
| 14240358M | | | WF | 2021-01-18 | 2021-01-22 | 0 | 0 | 5 | 0 | |
| 14240358M | | | WF | 2021-01-22 | 2021-01-28 | 0 | 0 | 0 | 0 | |
| 14240399Q | | | WF | 2021-08-07 | 2021-08-16 | | | | 10 | |
| 14240399Q | | | WF | 2021-08-16 | 2021-08-17 | 2 | 0 | 0 | 0 | |
| 14241266P | | | WF | 2022-06-13 | 2022-06-30 | 0 | 0 | 18 | 0 | |
| 14241992X | | | WF | 2020-11-19 | 2020-12-01 | | | | 13 | |
| 14241992X | | | WF | 2020-12-01 | 2020-12-01 | 0 | 0 | 1 | 0 | |
| 14248332Y | | | WF | 2020-09-22 | 2020-09-25 | 4 | 0 | 0 | 0 | |
| 14248332Y | | | WF | 2020-09-25 | 2020-10-07 | 13 | 0 | 0 | 0 | |
| 14248332Y | | | WF | 2020-10-07 | 2020-10-07 | 0 | 0 | 0 | 0 | |
| 14252547P | | | NIC | 2021-08-08 | 2021-09-02 | 26 | 0 | 0 | 0 | |
| 14252547P | | | NIC | 2021-11-24 | 2021-12-15 | 22 | 0 | 0 | 0 | |
| 14252547P | | | WF | 2021-12-15 | 2021-12-15 | | | | 1 | |
| 14252547P | | | WF | 2021-12-15 | 2021-12-15 | | | | 0 | |
| 14254974Y | | | NIC | 2022-04-01 | 2022-05-06 | 36 | 0 | 0 | 0 | |
| 14254994Y | | | WF | 2018-05-23 | 2018-10-17 | 0 | 0 | 148 | 0 | |
| 14254994Y | | | WF | 2018-10-17 | 2018-10-17 | 0 | 0 | 0 | 0 | |
| 14259494H | | | WF | 2022-03-06 | 2022-03-10 | | | | 5 | |
| 14259494H | | | WF | 2022-03-10 | 2022-03-11 | 2 | 0 | 0 | 0 | |
| 14263008K | | | NIC | 2018-10-10 | 2018-10-11 | 2 | 0 | 0 | 0 | |
| 14263008K | | | MDC | 2018-10-12 | 2018-10-22 | 11 | 0 | 0 | 0 | |
| 14263008K | | | WF | 2020-04-08 | 2020-04-08 | 1 | 0 | 0 | 0 | |
| 14263008K | | | WF | 2020-04-08 | 2020-04-15 | 7 | 0 | 0 | 0 | |
| 14263008K | | | WF | 2020-04-15 | 2020-04-15 | 0 | 0 | 0 | 0 | |
| 14263196Y | | | WF | 2021-01-01 | 2021-01-09 | | | | 9 | |
| 14263196Y | | | WF | 2021-01-09 | 2021-01-10 | 0 | 2 | 0 | 0 | |
| 14266192H | | | NIC | 2018-11-20 | 2018-11-27 | 0 | 0 | 8 | 0 | |
| 14266192H | | | NIC | 2018-11-27 | 2019-01-01 | 0 | 0 | 35 | 0 | |
| 14266192H | | | NIC | 2019-01-01 | 2019-01-03 | 0 | 0 | 2 | 0 | |
| 14266192H | | | NIC | 2019-01-03 | 2019-02-08 | 0 | 0 | 36 | 0 | |
| 14267318R | | | WF | 2021-04-02 | 2021-04-03 | 0 | 0 | 2 | 0 | |
| 14267318R | | | WF | 2021-04-03 | 2021-04-14 | 0 | 0 | 11 | 0 | |
| 14267318R | | | WF | 2021-04-14 | 2021-04-14 | 0 | 0 | 0 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14258 | 14267491N | | | WF | 2020-12-10 | 2020-12-10 | | | | 1 | |
| 14259 | 14268830N | | | WF | 2020-06-08 | 2020-06-11 | | | | | 1 |
| 14260 | 14268830N | | | WF | 2020-06-08 | 2020-06-11 | | | | | 3 |
| 14261 | 14268830N | | | WF | 2020-06-11 | 2020-06-11 | 0 | 1 | 0 | 0 | |
| 14262 | 14269996Z | | | WF | 2020-10-13 | 2020-10-13 | 1 | 0 | 0 | 0 | |
| 14263 | 14269996Z | | | WF | 2020-10-13 | 2020-10-16 | 3 | 0 | 0 | 0 | |
| 14264 | 14271324Z | | | NIC | 2022-03-09 | 2022-03-16 | 8 | 0 | 0 | 0 | |
| 14265 | 14271324Z | | | NIC | 2022-03-16 | 2022-04-05 | 21 | 0 | 0 | 0 | |
| 14266 | 14272496H | | | WF | 2020-09-24 | 2020-09-25 | | | | | 2 |
| 14267 | 14272496H | | | WF | 2020-09-25 | 2020-09-29 | | | | | 4 |
| 14268 | 14272496H | | | WF | 2020-09-29 | 2020-09-29 | 0 | 0 | 1 | 0 | |
| 14269 | 14277255Q | | | WF | 2018-06-06 | 2018-06-12 | 0 | 0 | 7 | 0 | |
| 14270 | 14277255Q | | | WF | 2018-06-12 | 2018-06-12 | 0 | 0 | 0 | 0 | |
| 14271 | 14281881R | | | NIC | 2021-06-12 | 2021-08-25 | 70 | 0 | 0 | 0 | |
| 14272 | 14281881R | | | WF | 2021-12-22 | 2021-12-22 | | | | 1 | |
| 14273 | 14281881R | | | WF | 2021-12-22 | 2022-01-01 | | | | | 10 |
| 14274 | 14281881R | | | WF | 2022-01-01 | 2022-01-01 | 1 | 0 | 0 | 0 | |
| 14275 | 14282027L | | | WF | 2022-03-13 | 2022-03-13 | | | | 1 | |
| 14276 | 14282027L | | | WF | 2022-03-13 | 2022-03-15 | | | | | 2 |
| 14277 | 14282480N | | | WF | 2021-04-23 | 2021-04-27 | | | | | 5 |
| 14278 | 14282480N | | | WF | 2021-04-27 | 2021-04-27 | 1 | 0 | 0 | 0 | |
| 14279 | 14284636R | | | WF | 2018-05-21 | 2018-05-31 | 0 | 11 | 0 | 0 | |
| 14280 | 14284636R | | | WF | 2018-05-31 | 2018-05-31 | 0 | 0 | 0 | 0 | |
| 14281 | 14286589L | | | WF | 2022-04-02 | 2022-05-06 | 0 | 0 | 35 | 0 | |
| 14282 | 14286589L | | | WF | 2022-05-06 | 2022-05-06 | 0 | 0 | 0 | 0 | |
| 14283 | 14286589L | | | WF | 2022-05-07 | 2022-05-19 | 0 | 0 | 13 | 0 | |
| 14284 | 14293121L | | | WF | 2018-05-27 | 2018-05-27 | 1 | 0 | 0 | 0 | |
| 14285 | 14293121L | | | WF | 2018-05-27 | 2018-06-01 | 5 | 0 | 0 | 0 | |
| 14286 | 14293121L | | | WF | 2018-06-01 | 2018-06-01 | 0 | 0 | 0 | 0 | |
| 14287 | 14297332N | | | WF | 2020-07-28 | 2020-07-28 | | | | 1 | |
| 14288 | 14297332N | | | WF | 2020-07-28 | 2020-07-30 | | | | | 2 |
| 14289 | 14297332N | | | WF | 2020-07-30 | 2020-07-30 | | | | | |
| 14290 | 14298968N | | | WF | 2021-08-23 | 2021-08-23 | 0 | 0 | 1 | 0 | |
| 14291 | 14298968N | | | WF | 2021-08-23 | 2021-09-07 | 0 | 0 | 16 | 0 | |
| 14292 | 14298968N | | | WF | 2022-05-12 | 2022-05-12 | | | | 1 | |
| 14293 | 14298968N | | | WF | 2022-05-12 | 2022-05-18 | | | | | 6 |
| 14294 | 14298968N | | | WF | 2022-05-18 | 2022-05-18 | 0 | 0 | 1 | 0 | |
| 14295 | 14299462Q | | | NIC | 2021-08-10 | 2021-08-31 | 22 | 0 | 0 | 0 | |
| 14296 | 14299462Q | | | NIC | 2022-02-21 | 2022-02-21 | 1 | 0 | 0 | 0 | |
| 14297 | 14299462Q | | | NIC | 2022-02-21 | 2022-04-14 | 52 | 0 | 0 | 0 | |
| 14298 | 14301237M | | | WF | 2020-08-19 | 2020-08-28 | | | | | 10 |
| 14299 | 14301237M | | | WF | 2020-08-28 | 2020-08-29 | 2 | 0 | 0 | 0 | |
| 14300 | 14301237M | | | WF | 2020-08-29 | 2020-08-31 | 2 | 0 | 0 | 0 | |
| 14301 | 14301237M | | | WF | 2020-08-31 | 2020-08-31 | 0 | 0 | 0 | 0 | |
| 14302 | 14301645N | | | NIC | 2020-08-01 | 2020-08-01 | 0 | 1 | 0 | 0 | |
| 14303 | 14301645N | | | NIC | 2020-08-01 | 2020-08-03 | 0 | 2 | 0 | 0 | |
| 14304 | 14301645N | | | WF | 2021-05-16 | 2021-05-16 | | | | 1 | |
| 14305 | 14301645N | | | WF | 2021-05-16 | 2021-05-21 | | | | | 5 |
| 14306 | 14301645N | | | WF | 2021-05-21 | 2021-05-21 | 0 | 0 | 1 | 0 | |
| 14307 | 14302949J | | | WF | 2020-07-30 | 2020-08-06 | | | | | 8 |
| 14308 | 14302949J | | | WF | 2020-08-06 | 2020-08-06 | 0 | 0 | 1 | 0 | |
| 14309 | 14302949J | | | WF | 2020-09-07 | 2020-09-16 | | | | | 10 |
| 14310 | 14302949J | | | WF | 2020-09-16 | 2020-09-16 | 0 | 0 | 1 | 0 | |
| 14311 | 14310125M | | | WF | 2020-11-29 | 2020-12-09 | | | | | 11 |
| 14312 | 14310125M | | | WF | 2020-12-09 | 2020-12-09 | 0 | 0 | 1 | 0 | |
| 14313 | 14314833N | | | WF | 2022-01-04 | 2022-01-04 | 0 | 0 | 1 | 0 | |
| 14314 | 14314833N | | | WF | 2022-01-04 | 2022-01-12 | 0 | 0 | 8 | 0 | |
| 14315 | 14314833N | | | WF | 2022-01-12 | 2022-01-13 | 0 | 0 | 1 | 0 | |
| 14316 | 14316417N | | | WF | 2020-01-22 | 2020-01-23 | 0 | 0 | 2 | 0 | |
| 14317 | 14316417N | | | WF | 2020-01-23 | 2020-01-27 | 0 | 0 | 4 | 0 | |
| 14318 | 14316417N | | | WF | 2020-01-27 | 2020-01-27 | 0 | 0 | 0 | 0 | |
| 14319 | 14317816L | | | WF | 2020-11-05 | 2020-11-05 | | | | 1 | |
| 14320 | 14317816L | | | WF | 2020-11-05 | 2020-11-09 | | | | | 4 |
| 14321 | 14317816L | | | WF | 2020-11-09 | 2020-11-09 | 0 | 0 | 1 | 0 | |
| 14322 | 14317816L | | | WF | 2020-11-09 | 2020-11-09 | 0 | 0 | 0 | 0 | |
| 14323 | 14327876K | | | WF | 2020-12-17 | 2020-12-20 | | | | | 4 |
| 14324 | 14327876K | | | WF | 2020-12-20 | 2020-12-21 | 2 | 0 | 0 | 0 | |
| 14325 | 14333189L | | | WF | 2019-06-15 | 2019-06-16 | 0 | 0 | 2 | 0 | |
| 14326 | 14337091L | | | WF | 2022-03-08 | 2022-03-08 | 0 | 1 | 0 | 0 | |
| 14327 | 14337091L | | | WF | 2022-03-08 | 2022-03-18 | 0 | 10 | 0 | 0 | |
| 14328 | 14337091L | | | WF | 2022-03-18 | 2022-03-19 | 0 | 1 | 0 | 0 | |
| 14329 | 14338597J | | | WF | 2021-05-05 | 2021-05-06 | 2 | 0 | 0 | 0 | |
| 14330 | 14338597J | | | WF | 2021-05-06 | 2021-05-17 | 11 | 0 | 0 | 0 | |
| 14331 | 14338597J | | | WF | 2021-05-17 | 2021-05-17 | 0 | 0 | 0 | 0 | |
| 14332 | 14345146N | | | WF | 2021-01-26 | 2021-02-01 | | | | | 7 |
| 14333 | 14345146N | | | WF | 2021-02-01 | 2021-02-01 | 0 | 0 | 1 | 0 | |
| 14334 | 14346119Y | | | WF | 2021-10-06 | 2021-10-06 | 0 | 1 | 0 | 0 | |
| 14335 | 14346119Y | | | WF | 2021-10-06 | 2021-10-08 | 0 | 2 | 0 | 0 | |
| 14336 | 14346119Y | | | WF | 2021-10-08 | 2021-10-09 | 0 | 1 | 0 | 0 | |
| 14337 | 14347454M | | | WF | 2019-09-29 | 2019-10-06 | | | | | 8 |
| 14338 | 14347454M | | | WF | 2019-10-06 | 2019-10-06 | 0 | 0 | 0 | 0 | |
| 14339 | 14349366N | | | WF | 2021-03-15 | 2021-03-17 | | | | | 3 |
| 14340 | 14349366N | | | WF | 2021-03-17 | 2021-03-23 | 0 | 0 | 7 | 0 | |
| 14341 | 14349366N | | | WF | 2021-03-23 | 2021-03-23 | 0 | 0 | 0 | 0 | |
| 14342 | 14350808R | | | WF | 2021-12-15 | 2021-12-23 | | | | | 9 |
| 14343 | 14350808R | | | WF | 2021-12-23 | 2021-12-24 | 0 | 0 | 2 | 0 | |
| 14344 | 14353476K | | | WF | 2020-11-23 | 2020-11-26 | | | | | 4 |
| 14345 | 14353476K | | | WF | 2020-11-26 | 2020-11-26 | 0 | 1 | 0 | 0 | |

| | NYSID | FIRST_NAME LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 14346 | 14353476K | | WF | 2020-12-27 | 2020-12-31 | | | | | 5 |
| 14347 | 14353476K | | WF | 2020-12-31 | 2020-12-31 | 0 | 1 | 0 | | 0 |
| 14348 | 14353489L | | WF | 2022-05-23 | 2022-06-16 | 25 | 0 | 0 | | 0 |
| 14349 | 14353489L | | WF | 2022-06-16 | 2022-06-16 | 0 | 0 | 0 | | 0 |
| 14350 | 14354954K | | WF | 2020-04-02 | 2020-04-04 | | | | | 3 |
| 14351 | 14354954K | | WF | 2020-04-04 | 2020-04-08 | 0 | 5 | 0 | | 0 |
| 14352 | 14354954K | | WF | 2020-04-08 | 2020-04-08 | 0 | 0 | 0 | | 0 |
| 14353 | 14355857H | | WF | 2018-07-07 | 2018-07-10 | 4 | 0 | 0 | | 0 |
| 14354 | 14355857H | | WF | 2018-07-10 | 2018-07-10 | 0 | 0 | 0 | | 0 |
| 14355 | 14355857H | | NIC | 2020-11-03 | 2020-12-16 | 0 | 0 | 44 | | 0 |
| 14356 | 14357379Y | | WF | 2020-11-25 | 2020-11-25 | | | | | 1 |
| 14357 | 14357379Y | | WF | 2020-11-25 | 2020-12-01 | | | | | 6 |
| 14358 | 14357379Y | | WF | 2020-12-01 | 2020-12-01 | 0 | 1 | 0 | | 0 |
| 14359 | 14358699K | | WF | 2021-04-09 | 2021-04-10 | 2 | 0 | 0 | | 0 |
| 14360 | 14358699K | | WF | 2021-04-10 | 2021-04-15 | 5 | 0 | 0 | | 0 |
| 14361 | 14358699K | | WF | 2021-04-15 | 2021-04-15 | 0 | 0 | 0 | | 0 |
| 14362 | 14363095P | | WF | 2020-04-02 | 2020-04-09 | 8 | 0 | 0 | | 0 |
| 14363 | 14363095P | | WF | 2020-04-09 | 2020-04-09 | 0 | 0 | 0 | | 0 |
| 14364 | 14363095P | | WF | 2020-07-29 | 2020-08-13 | 16 | 0 | 0 | | 0 |
| 14365 | 14363095P | | WF | 2020-08-13 | 2020-08-13 | 0 | 0 | 0 | | 0 |
| 14366 | 14363095P | | NIC | 2022-02-03 | 2022-02-10 | 8 | 0 | 0 | | 0 |
| 14367 | 14363095P | | WF | 2022-02-10 | 2022-03-18 | 37 | 0 | 0 | | 0 |
| 14368 | 14363095P | | WF | 2022-03-18 | 2022-03-18 | 0 | 0 | 0 | | 0 |
| 14369 | 14369028H | | WF | 2021-10-29 | 2021-11-11 | 0 | 0 | 14 | | 0 |
| 14370 | 14369028H | | WF | 2021-11-11 | 2021-11-11 | 0 | 0 | 0 | | 0 |
| 14371 | 14370447P | | WF | 2020-10-08 | 2020-10-12 | | | | | 5 |
| 14372 | 14370447P | | WF | 2020-10-12 | 2020-10-12 | 1 | 0 | 0 | | 0 |
| 14373 | 14372479L | | WF | 2021-04-09 | 2021-04-10 | 2 | 0 | 0 | | 0 |
| 14374 | 14372479L | | WF | 2021-04-10 | 2021-04-13 | 3 | 0 | 0 | | 0 |
| 14375 | 14372479L | | WF | 2021-04-13 | 2021-04-13 | 0 | 0 | 0 | | 0 |
| 14376 | 14377703N | | WF | 2022-01-01 | 2022-01-11 | | | | | 11 |
| 14377 | 14377703N | | WF | 2022-01-11 | 2022-01-11 | 0 | 1 | 0 | | 0 |
| 14378 | 14381452R | | WF | 2021-05-04 | 2021-05-05 | 2 | 0 | 0 | | 0 |
| 14379 | 14381452R | | WF | 2021-05-05 | 2021-05-07 | 2 | 0 | 0 | | 0 |
| 14380 | 14383812N | | NIC | 2020-01-08 | 2020-01-16 | 9 | 0 | 0 | | 0 |
| 14381 | 14385979M | | NIC | 2021-11-24 | 2021-12-13 | 0 | 0 | 20 | | 0 |
| 14382 | 14385979M | | NIC | 2021-12-13 | 2022-01-06 | 0 | 0 | 24 | | 0 |
| 14383 | 14390734Y | | WF | 2022-01-28 | 2022-01-28 | | | | | 1 |
| 14384 | 14390734Y | | WF | 2022-01-28 | 2022-02-07 | | | | | 10 |
| 14385 | 14390734Y | | WF | 2022-02-07 | 2022-02-07 | 0 | 1 | 0 | | 0 |
| 14386 | 14396006P | | WF | 2022-04-14 | 2022-04-14 | | | | | 1 |
| 14387 | 14396006P | | WF | 2022-04-14 | 2022-04-18 | | | | | 4 |
| 14388 | 14396006P | | WF | 2022-04-18 | 2022-04-18 | 0 | 1 | 0 | | 0 |
| 14389 | 14400349Y | | WF | 2022-06-21 | 2022-06-21 | | | | | 5 |
| 14390 | 14401194P | | NIC | 2021-09-08 | 2021-09-21 | 14 | 0 | 0 | | 0 |
| 14391 | 14401194P | | NIC | 2021-09-21 | 2021-10-06 | 15 | 0 | 0 | | 0 |
| 14392 | 14401194P | | NIC | 2021-11-18 | 2021-12-22 | 35 | 0 | 0 | | 0 |
| 14393 | 14401194P | | NIC | 2022-02-19 | 2022-02-21 | 3 | 0 | 0 | | 0 |
| 14394 | 14401194P | | NIC | 2022-02-21 | 2022-04-01 | 39 | 0 | 0 | | 0 |
| 14395 | 14401194P | | NIC | 2022-04-06 | 2022-04-06 | 1 | 0 | 0 | | 0 |
| 14396 | 14401194P | | NIC | 2022-04-06 | 2022-06-23 | 78 | 0 | 0 | | 0 |
| 14397 | 14404274L | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 1 | | 0 |
| 14398 | 14404274L | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 0 | | 0 |
| 14399 | 14404274L | | WF | 2021-05-06 | 2021-05-20 | 0 | 0 | 14 | | 0 |
| 14400 | 14405718P | | WF | 2021-12-16 | 2021-12-16 | | | | | 1 |
| 14401 | 14405718P | | WF | 2021-12-16 | 2021-12-18 | | | | | 2 |
| 14402 | 14411956Z | | WF | 2020-11-05 | 2020-11-06 | | | | | 2 |
| 14403 | 14411956Z | | WF | 2020-11-06 | 2020-11-09 | | | | | 3 |
| 14404 | 14411956Z | | WF | 2020-11-09 | 2020-11-10 | 2 | 0 | 0 | | 0 |
| 14405 | 14414787R | | WF | 2022-02-10 | 2022-02-10 | 0 | 1 | 0 | | 0 |
| 14406 | 14414787R | | WF | 2022-02-10 | 2022-02-14 | 0 | 1 | 3 | | 0 |
| 14407 | 14415419Q | | WF | 2022-04-20 | 2022-04-28 | | | | | 9 |
| 14408 | 14415419Q | | WF | 2022-04-28 | 2022-04-28 | 0 | 0 | 1 | | 0 |
| 14409 | 14417921L | | WF | 2021-11-22 | 2021-11-22 | 0 | 0 | 0 | | 0 |
| 14410 | 14417921L | | WF | 2021-11-22 | 2021-11-30 | 0 | 0 | 8 | | 0 |
| 14411 | 14418537L | | WF | 2022-05-04 | 2022-05-17 | | | | | 14 |
| 14412 | 14418537L | | WF | 2022-05-17 | 2022-05-17 | 0 | 0 | 1 | | 0 |
| 14413 | 14419114Z | | WF | 2022-02-03 | 2022-02-03 | | | | | 1 |
| 14414 | 14419114Z | | WF | 2022-02-03 | 2022-02-09 | | | | | 6 |
| 14415 | 14419114Z | | WF | 2022-02-09 | 2022-02-09 | 1 | 0 | 0 | | 0 |
| 14416 | 14419114Z | | NIC | 2022-05-22 | 2022-05-24 | 3 | 0 | 0 | | 0 |
| 14417 | 14420748Z | | WF | 2021-05-23 | 2021-05-25 | | | | | 3 |
| 14418 | 14422324N | | WF | 2022-03-16 | 2022-03-16 | 7 | 0 | 0 | | 0 |
| 14419 | 14422324N | | NIC | 2022-03-17 | 2022-05-31 | 76 | 0 | 0 | | 0 |
| 14420 | 14422324N | | NIC | 2022-05-31 | 2022-06-02 | 3 | 0 | 0 | | 0 |
| 14421 | 14422324N | | NIC | 2022-06-08 | 2022-06-08 | 1 | 0 | 0 | | 0 |
| 14422 | 14430569P | | WF | 2020-10-06 | 2020-10-06 | | | | | 1 |
| 14423 | 14430569P | | WF | 2020-10-06 | 2020-10-07 | | | | | 1 |
| 14424 | 14430569P | | WF | 2020-10-07 | 2020-10-13 | | | | | 6 |
| 14425 | 14430569P | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | | 0 |
| 14426 | 14438184J | | WF | 2021-11-25 | 2021-12-03 | | | | | 9 |
| 14427 | 14442442Y | | WF | 2021-05-31 | 2021-05-31 | | | | | 1 |
| 14428 | 14442442Y | | WF | 2021-05-31 | 2021-06-09 | | | | | 9 |
| 14429 | 14442442Y | | WF | 2021-06-09 | 2021-06-09 | 0 | 0 | 1 | | 0 |
| 14430 | 14442934H | | NIC | 2021-06-26 | 2021-08-22 | 58 | 0 | 0 | | 0 |
| 14431 | 14442934H | | WF | 2021-11-28 | 2021-12-17 | 20 | 0 | 0 | | 0 |
| 14432 | 14451037N | | WF | 2021-01-01 | 2021-01-08 | | | | | 8 |
| 14433 | 14451037N | | WF | 2021-01-08 | 2021-01-08 | 0 | 1 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14434 | 14454339Y | | | WF | 2020-03-31 | 2020-03-31 | | | | 1 | |
| 14435 | 14454339Y | | | WF | 2020-03-31 | 2020-04-08 | | | | 8 | |
| 14436 | 14454339Y | | | WF | 2020-04-08 | 2020-04-10 | 0 | 0 | 3 | 0 | |
| 14437 | 14454339Y | | | WF | 2020-04-10 | 2020-04-10 | 0 | 0 | 0 | 0 | |
| 14438 | 14459402H | | | WF | 2022-01-20 | 2022-01-31 | | | | 12 | |
| 14439 | 14459402H | | | WF | 2022-01-31 | 2022-01-31 | 0 | 0 | 1 | 0 | |
| 14440 | 14460664J | | | NIC | 2022-01-19 | 2022-03-05 | 46 | 0 | 0 | 0 | |
| 14441 | 14460664J | | | NIC | 2022-03-24 | 2022-03-25 | 2 | 0 | 0 | 0 | |
| 14442 | 14460664J | | | NIC | 2022-03-25 | 2022-06-30 | 97 | 0 | 0 | 0 | |
| 14443 | 14461353M | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 1 | 0 | |
| 14444 | 14461353M | | | WF | 2020-10-13 | 2020-10-16 | 0 | 0 | 3 | 0 | |
| 14445 | 14461948N | | | WF | 2020-05-27 | 2020-05-28 | | | | 2 | |
| 14446 | 14461948N | | | WF | 2020-05-28 | 2020-06-08 | | | | 11 | |
| 14447 | 14461948N | | | WF | 2020-06-08 | 2020-06-08 | 0 | 1 | 0 | 0 | |
| 14448 | 14463205P | | | NIC | 2019-12-19 | 2019-12-19 | 1 | 0 | 0 | 0 | |
| 14449 | 14463576Q | | | NIC | 2018-12-17 | 2019-01-29 | 44 | 0 | 0 | 0 | |
| 14450 | 14464639N | | | WF | 2021-02-04 | 2021-02-14 | | | | 11 | |
| 14451 | 14464639N | | | WF | 2021-02-14 | 2021-02-14 | 0 | 1 | 0 | 0 | |
| 14452 | 14467069M | | | WF | 2020-07-01 | 2020-07-01 | | | | 1 | |
| 14453 | 14467069M | | | WF | 2020-07-01 | 2020-07-10 | | | | 9 | |
| 14454 | 14467069M | | | WF | 2020-07-10 | 2020-07-10 | 0 | 0 | 1 | 0 | |
| 14455 | 14468322N | | | WF | 2020-08-30 | 2020-09-01 | | | | 3 | |
| 14456 | 14468322N | | | WF | 2020-09-01 | 2020-09-11 | 0 | 0 | 11 | 0 | |
| 14457 | 14468322N | | | WF | 2020-09-11 | 2020-09-11 | 0 | 0 | 0 | 0 | |
| 14458 | 14469535P | | | WF | 2022-03-15 | 2022-03-20 | | | | 6 | |
| 14459 | 14469535P | | | WF | 2022-03-20 | 2022-03-20 | 0 | 0 | 1 | 0 | |
| 14460 | 14473012M | | | NIC | 2022-01-21 | 2022-01-21 | 1 | 0 | 0 | 0 | |
| 14461 | 14473012M | | | NIC | 2022-01-21 | 2022-01-27 | 6 | 0 | 0 | 0 | |
| 14462 | 14473012M | | | NIC | 2022-01-27 | 2022-02-17 | 21 | 0 | 0 | 0 | |
| 14463 | 14473577P | | | WF | 2021-02-07 | 2021-02-10 | | | | 4 | |
| 14464 | 14473577P | | | WF | 2021-02-10 | 2021-02-10 | 0 | 0 | 1 | 0 | |
| 14465 | 14473611K | | | WF | 2021-07-14 | 2021-07-19 | 0 | 6 | 0 | 0 | |
| 14466 | 14473611K | | | WF | 2021-07-19 | 2021-07-20 | 0 | 1 | 0 | 0 | |
| 14467 | 14474793Q | | | WF | 2020-04-30 | 2020-05-06 | 0 | 7 | 0 | 0 | |
| 14468 | 14474793Q | | | WF | 2020-05-06 | 2020-05-14 | 0 | 9 | 0 | 0 | |
| 14469 | 14474793Q | | | WF | 2020-05-14 | 2020-05-14 | 0 | 0 | 0 | 0 | |
| 14470 | 14474793Q | | | WF | 2022-01-31 | 2022-02-02 | | | | 3 | |
| 14471 | 14474793Q | | | WF | 2022-05-23 | 2022-05-23 | 0 | 0 | 1 | 0 | |
| 14472 | 14474793Q | | | WF | 2022-05-23 | 2022-06-08 | 0 | 2 | 15 | 0 | |
| 14473 | 14474793Q | | | WF | 2022-06-08 | 2022-06-08 | 0 | 0 | 0 | 0 | |
| 14474 | 14474963M | | | WF | 2021-08-25 | 2021-09-04 | | | | 11 | |
| 14475 | 14474963M | | | WF | 2021-09-04 | 2021-09-04 | 1 | 0 | 0 | 0 | |
| 14476 | 14479558N | | | WF | 2021-03-17 | 2021-03-23 | | | | 7 | |
| 14477 | 14479558N | | | WF | 2021-03-23 | 2021-03-23 | 0 | 0 | 1 | 0 | |
| 14478 | 14483072L | | | WF | 2022-01-29 | 2022-01-29 | 0 | 0 | 1 | 0 | |
| 14479 | 14483072L | | | WF | 2022-01-29 | 2022-02-09 | 0 | 8 | 3 | 0 | |
| 14480 | 14483072L | | | WF | 2022-02-09 | 2022-02-09 | 0 | 0 | 0 | 0 | |
| 14481 | 14492137P | | | WF | 2022-03-27 | 2022-04-05 | 10 | 0 | 0 | 0 | |
| 14482 | 14492137P | | | WF | 2022-04-05 | 2022-04-05 | 0 | 0 | 0 | 0 | |
| 14483 | 14492474Y | | | WF | 2021-09-05 | 2021-09-05 | 1 | 0 | 0 | 0 | |
| 14484 | 14492474Y | | | WF | 2021-09-05 | 2021-09-17 | 12 | 0 | 0 | 0 | |
| 14485 | 14492474Y | | | WF | 2021-09-17 | 2021-09-18 | 1 | 0 | 0 | 0 | |
| 14486 | 14492643M | | | WF | 2020-09-02 | 2020-09-02 | | | | 1 | |
| 14487 | 14492643M | | | WF | 2020-09-02 | 2020-09-04 | | | | 2 | |
| 14488 | 14492643M | | | WF | 2020-09-04 | 2020-09-04 | 1 | 0 | 0 | 0 | |
| 14489 | 14492643M | | | NIC | 2021-12-19 | 2022-02-04 | 48 | 0 | 0 | 0 | |
| 14490 | 14492643M | | | NIC | 2022-02-04 | 2022-03-01 | 25 | 0 | 0 | 0 | |
| 14491 | 14496869L | | | WF | 2020-07-28 | 2020-07-28 | 0 | 0 | 1 | 0 | |
| 14492 | 14496869L | | | WF | 2020-07-28 | 2020-08-13 | 0 | 0 | 17 | 0 | |
| 14493 | 14496869L | | | WF | 2020-08-13 | 2020-08-14 | 0 | 0 | 1 | 0 | |
| 14494 | 14496877L | | | WF | 2020-04-04 | 2020-04-15 | | | | 12 | |
| 14495 | 14496877L | | | WF | 2020-04-15 | 2020-04-15 | 1 | 0 | 0 | 0 | |
| 14496 | 14496877L | | | WF | 2020-12-29 | 2021-01-08 | | | | 11 | |
| 14497 | 14496877L | | | WF | 2021-01-08 | 2021-01-08 | 0 | 0 | 1 | 0 | |
| 14498 | 14497978H | | | WF | 2022-01-14 | 2022-03-09 | 55 | 0 | 0 | 0 | |
| 14499 | 14497978H | | | WF | 2022-03-09 | 2022-03-09 | 0 | 0 | 0 | 0 | |
| 14500 | 14497978H | | | NIC | 2022-03-10 | 2022-06-16 | 99 | 0 | 0 | 0 | |
| 14501 | 14497978H | | | NIC | 2022-06-16 | 2022-06-30 | 15 | 0 | 0 | 0 | |
| 14502 | 14499389R | | | WF | 2020-07-13 | 2020-07-13 | | | | 1 | |
| 14503 | 14499389R | | | WF | 2020-07-13 | 2020-07-24 | | | | 11 | |
| 14504 | 14499389R | | | WF | 2020-07-24 | 2020-07-24 | 0 | 0 | 1 | 0 | |
| 14505 | 14499489J | | | WF | 2021-11-16 | 2021-11-17 | 2 | 0 | 0 | 0 | |
| 14506 | 14499489J | | | WF | 2021-11-17 | 2021-11-17 | 0 | 0 | 0 | 0 | |
| 14507 | 14499489J | | | NIC | 2021-11-17 | 2021-12-17 | 31 | 0 | 0 | 0 | |
| 14508 | 14499502Y | | | WF | 2021-10-15 | 2021-10-15 | | | | 1 | |
| 14509 | 14499502Y | | | WF | 2021-10-15 | 2021-10-26 | | | | 11 | |
| 14510 | 14499502Y | | | WF | 2021-10-26 | 2021-10-27 | 0 | 0 | 2 | 0 | |
| 14511 | 14501278J | | | WF | 2022-03-19 | 2022-04-12 | 25 | 0 | 0 | 0 | |
| 14512 | 14507396L | | | NIC | 2021-09-10 | 2021-09-21 | 12 | 0 | 0 | 0 | |
| 14513 | 14507396L | | | NIC | 2021-09-21 | 2021-09-27 | 6 | 0 | 0 | 0 | |
| 14514 | 14507396L | | | WF | 2021-10-30 | 2021-11-16 | 18 | 0 | 0 | 0 | |
| 14515 | 14507396L | | | WF | 2021-11-16 | 2021-11-16 | 0 | 0 | 0 | 0 | |
| 14516 | 14509787P | | | WF | 2021-01-24 | 2021-02-02 | | | | 10 | |
| 14517 | 14509787P | | | WF | 2021-02-02 | 2021-02-02 | 0 | 0 | 1 | 0 | |
| 14518 | 14511018R | | | WF | 2020-12-03 | 2020-12-03 | | | | 2 | |
| 14519 | 14511018R | | | WF | 2020-12-03 | 2020-12-05 | | | | 2 | |
| 14520 | 14511018R | | | WF | 2020-12-05 | 2020-12-05 | 0 | 1 | 0 | 0 | |
| 14521 | 14520556P | | | WF | 2021-01-27 | 2021-01-29 | | | | 3 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14522 | 14520556P | | | WF | 2021-01-29 | 2021-02-04 | 0 | | 7 | | 0 |
| 14523 | 14520556P | | | WF | 2021-02-04 | 2021-02-04 | | | 0 | | 0 |
| 14524 | 14522025P | | | WF | 2021-09-02 | 2021-09-02 | | | 1 | | 0 |
| 14525 | 14522025P | | | WF | 2021-09-02 | 2021-09-03 | 0 | | 1 | | 0 |
| 14526 | 14523540Q | | | WF | 2021-01-22 | 2021-01-24 | | | | | 3 |
| 14527 | 14523540Q | | | WF | 2021-01-24 | 2021-01-24 | | | | | 0 |
| 14528 | 14524360Z | | | WF | 2021-01-10 | 2021-01-18 | 9 | 0 | 0 | | 0 |
| 14529 | 14524360Z | | | WF | 2021-01-18 | 2021-01-18 | 0 | 0 | 0 | | 0 |
| 14530 | 14525765Q | | | WF | 2020-10-27 | 2020-10-27 | | | | | 1 |
| 14531 | 14525765Q | | | WF | 2020-10-27 | 2020-10-30 | | | | | 3 |
| 14532 | 14525765Q | | | WF | 2020-10-30 | 2020-10-30 | 0 | 1 | 0 | | 0 |
| 14533 | 14525765Q | | | WF | 2020-12-16 | 2020-12-16 | | | | | 1 |
| 14534 | 14525765Q | | | WF | 2020-12-16 | 2020-12-28 | | | | | 12 |
| 14535 | 14525765Q | | | WF | 2020-12-28 | 2020-12-29 | 0 | 0 | 2 | | 0 |
| 14536 | 14525765Q | | | WF | 2021-02-24 | 2021-02-24 | 0 | 0 | 1 | | 0 |
| 14537 | 14525765Q | | | WF | 2021-02-24 | 2021-03-10 | 0 | 0 | 15 | | 0 |
| 14538 | 14525765Q | | | WF | 2021-03-10 | 2021-03-16 | 0 | 0 | 6 | | 0 |
| 14539 | 14525765Q | | | WF | 2021-03-16 | 2021-03-16 | 0 | 0 | 0 | | 0 |
| 14540 | 14525765Q | | | WF | 2022-06-13 | 2022-06-30 | 0 | 15 | 3 | | 0 |
| 14541 | 14527341K | | | WF | 2021-03-30 | 2021-04-02 | | | | | 4 |
| 14542 | 14527341K | | | WF | 2021-04-02 | 2021-04-02 | 0 | 0 | 1 | | 0 |
| 14543 | 14534262N | | | WF | 2022-05-05 | 2022-05-05 | | | | | 1 |
| 14544 | 14534262N | | | WF | 2022-05-05 | 2022-05-05 | | | | | 0 |
| 14545 | 14534262N | | | WF | 2022-05-05 | 2022-05-18 | | | | | 13 |
| 14546 | 14539190K | | | WF | 2022-02-13 | 2022-02-13 | 0 | 0 | 1 | | 0 |
| 14547 | 14539190K | | | WF | 2022-02-13 | 2022-02-16 | 0 | 0 | 3 | | 0 |
| 14548 | 14539190K | | | WF | 2022-02-16 | 2022-02-17 | 0 | 0 | 1 | | 0 |
| 14549 | 14539190K | | | WF | 2022-02-17 | 2022-03-18 | 0 | 0 | 29 | | 0 |
| 14550 | 14539251Q | | | WF | 2021-10-01 | 2021-10-02 | | | | | 2 |
| 14551 | 14539251Q | | | WF | 2021-10-02 | 2021-10-14 | | | | | 12 |
| 14552 | 14540250J | | | WF | 2020-03-28 | 2020-05-01 | 0 | 35 | 0 | | 0 |
| 14553 | 14540250J | | | WF | 2020-05-01 | 2020-05-01 | 0 | 0 | 0 | | 0 |
| 14554 | 14542511L | | | WF | 2020-10-23 | 2020-10-23 | 0 | 0 | 1 | | 0 |
| 14555 | 14542511L | | | WF | 2020-10-23 | 2020-11-09 | 0 | 0 | 17 | | 0 |
| 14556 | 14542511L | | | WF | 2020-11-09 | 2020-11-09 | 0 | 0 | 0 | | 0 |
| 14557 | 14542543R | | | WF | 2020-01-27 | 2020-02-02 | 0 | 0 | 7 | | 0 |
| 14558 | 14542543R | | | WF | 2020-02-02 | 2020-02-02 | 0 | 0 | 1 | | 0 |
| 14559 | 14542966P | | | NIC | 2021-11-03 | 2021-11-23 | 20 | 0 | 0 | | 0 |
| 14560 | 14542966P | | | NIC | 2021-11-23 | 2021-11-26 | 4 | 0 | 0 | | 0 |
| 14561 | 14542966P | | | NIC | 2021-12-23 | 2022-02-07 | 47 | 0 | 0 | | 0 |
| 14562 | 14548960Z | | | WF | 2022-06-23 | 2022-06-23 | | | | | 1 |
| 14563 | 14548960Z | | | WF | 2022-06-23 | 2022-06-30 | | | | | 7 |
| 14564 | 14549054Q | | | WF | 2021-05-28 | 2021-06-02 | 0 | 0 | 6 | | 0 |
| 14565 | 14549054Q | | | WF | 2021-06-02 | 2021-06-03 | 0 | 0 | 1 | | 0 |
| 14566 | 14549054Q | | | WF | 2021-06-03 | 2021-06-03 | 0 | 0 | 0 | | 0 |
| 14567 | 14549054Q | | | NIC | 2021-09-17 | 2021-09-28 | 0 | 0 | 12 | | 0 |
| 14568 | 14549054Q | | | NIC | 2021-09-28 | 2021-11-16 | 0 | 0 | 49 | | 0 |
| 14569 | 14551460H | | | NIC | 2022-01-13 | 2022-03-24 | 0 | 0 | 71 | | 0 |
| 14570 | 14551460H | | | NIC | 2022-03-24 | 2022-05-05 | 0 | 0 | 42 | | 0 |
| 14571 | 14554532Y | | | WF | 2021-10-09 | 2021-10-18 | | | | | 10 |
| 14572 | 14554532Y | | | WF | 2021-10-18 | 2021-10-19 | 0 | 0 | 2 | | 0 |
| 14573 | 14554532Y | | | WF | 2021-11-25 | 2021-11-25 | | | | | 1 |
| 14574 | 14554532Y | | | WF | 2021-11-25 | 2021-11-26 | | | | | 1 |
| 14575 | 14554532Y | | | WF | 2021-11-26 | 2021-11-30 | | | | | 4 |
| 14576 | 14554532Y | | | WF | 2021-11-30 | 2021-11-30 | 0 | 0 | 1 | | 0 |
| 14577 | 14556515R | | | WF | 2022-06-01 | 2022-06-01 | | | | | 1 |
| 14578 | 14556515R | | | WF | 2022-06-01 | 2022-06-10 | | | | | 9 |
| 14579 | 14556515R | | | WF | 2022-06-10 | 2022-06-10 | 0 | 0 | 1 | | 0 |
| 14580 | 14560616Q | | | WF | 2021-02-17 | 2021-02-26 | | | | | 10 |
| 14581 | 14560616Q | | | WF | 2021-02-26 | 2021-02-26 | 0 | 0 | 1 | | 0 |
| 14582 | 14560680L | | | WF | 2020-07-06 | 2020-07-06 | 1 | 0 | 0 | | 0 |
| 14583 | 14560680L | | | WF | 2020-07-06 | 2020-07-20 | 15 | 0 | 0 | | 0 |
| 14584 | 14560680L | | | WF | 2020-07-20 | 2020-07-20 | 0 | 0 | 0 | | 0 |
| 14585 | 14560692Y | | | WF | 2020-03-20 | 2020-03-31 | | | | | 12 |
| 14586 | 14560692Y | | | WF | 2020-03-31 | 2020-03-31 | 0 | 0 | 1 | | 0 |
| 14587 | 14560711H | | | WF | 2020-10-14 | 2020-10-14 | 0 | 0 | 2 | | 0 |
| 14588 | 14560711H | | | WF | 2020-10-14 | 2020-10-16 | 0 | 0 | 2 | | 0 |
| 14589 | 14562879P | | | WF | 2021-09-10 | 2021-09-11 | | | | | 2 |
| 14590 | 14562879P | | | WF | 2021-09-11 | 2021-09-13 | | | | | 2 |
| 14591 | 14562879P | | | WF | 2021-09-13 | 2021-09-14 | 2 | 0 | 0 | | 0 |
| 14592 | 14568547Y | | | WF | 2020-10-14 | 2020-10-19 | | | | | 6 |
| 14593 | 14568547Y | | | WF | 2020-10-19 | 2020-10-19 | 0 | 0 | 1 | | 0 |
| 14594 | 14572966H | | | WF | 2019-05-01 | 2019-05-09 | 0 | 0 | 9 | | 0 |
| 14595 | 14572966H | | | WF | 2019-05-09 | 2019-05-09 | 0 | 0 | 0 | | 0 |
| 14596 | 14575230R | | | WF | 2020-03-29 | 2020-03-29 | 0 | 0 | 1 | | 0 |
| 14597 | 14576107H | | | WF | 2019-04-15 | 2019-04-15 | 0 | 0 | 1 | | 0 |
| 14598 | 14576107H | | | WF | 2019-04-15 | 2019-04-18 | 0 | 0 | 3 | | 0 |
| 14599 | 14576107H | | | WF | 2019-04-18 | 2019-04-18 | 0 | 0 | 0 | | 0 |
| 14600 | 14577455R | | | WF | 2021-01-19 | 2021-01-19 | | | | | 1 |
| 14601 | 14577455R | | | WF | 2021-01-19 | 2021-01-30 | | | | | 11 |
| 14602 | 14577455R | | | WF | 2021-01-30 | 2021-01-30 | 0 | 0 | 1 | | 0 |
| 14603 | 14579395K | | | WF | 2021-10-26 | 2021-10-26 | 0 | 0 | 1 | | 0 |
| 14604 | 14579395K | | | WF | 2021-10-26 | 2021-11-01 | 0 | 0 | 6 | | 0 |
| 14605 | 14579395K | | | WF | 2021-11-01 | 2021-11-01 | 0 | 0 | 0 | | 0 |
| 14606 | 14580034H | | | WF | 2020-05-22 | 2020-06-02 | | | | | 12 |
| 14607 | 14580034H | | | WF | 2020-06-02 | 2020-06-02 | 0 | 1 | 0 | | 0 |
| 14608 | 14580034H | | | WF | 2020-06-09 | 2020-10-13 | 0 | 5 | 0 | | 0 |
| 14609 | 14580034H | | | WF | 2020-10-13 | 2020-10-13 | 0 | 0 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14610 | 14586141P | | | WF | 2021-02-01 | 2021-02-08 | 0 | | 0 | 8 | 0 |
| 14611 | 14586141P | | | WF | 2021-02-08 | 2021-02-08 | | | 0 | | 0 |
| 14612 | 14589565H | | | NIC | 2020-02-09 | 2020-02-10 | 2 | | 0 | 0 | 0 |
| 14613 | 14589565H | | | NIC | 2020-02-10 | 2020-02-18 | 8 | | 0 | 0 | 0 |
| 14614 | 14589565H | | | MDC | 2020-02-19 | 2020-02-28 | 10 | | 0 | 0 | 0 |
| 14615 | 14591150R | | | WF | 2020-02-10 | 2020-02-24 | 0 | | 0 | 15 | 0 |
| 14616 | 14591150R | | | WF | 2020-02-24 | 2020-02-24 | 0 | | 0 | 0 | 0 |
| 14617 | 14591706K | | | WF | 2021-12-07 | 2021-12-07 | | | | | 1 |
| 14618 | 14591706K | | | WF | 2021-12-07 | 2021-12-15 | | | | | 8 |
| 14619 | 14591706K | | | WF | 2021-12-15 | 2021-12-16 | 2 | | 0 | 0 | 0 |
| 14620 | 14591706K | | | WF | 2021-12-16 | 2021-12-18 | 2 | | 0 | 0 | 0 |
| 14621 | 14591706K | | | WF | 2021-12-18 | 2021-12-18 | 0 | | 0 | 0 | 0 |
| 14622 | 14592411N | | | WF | 2021-12-20 | 2021-12-28 | | | | | 9 |
| 14623 | 14592411N | | | WF | 2021-12-28 | 2021-12-28 | 1 | | 0 | 0 | 0 |
| 14624 | 14594758P | | | WF | 2020-02-22 | 2020-02-24 | 0 | | 0 | 3 | 0 |
| 14625 | 14594758P | | | WF | 2020-02-24 | 2020-02-24 | 0 | | 0 | 0 | 0 |
| 14626 | 14595219J | | | WF | 2020-11-19 | 2020-11-29 | | | | | 11 |
| 14627 | 14595219J | | | WF | 2020-11-29 | 2020-11-30 | 0 | | 0 | 2 | 0 |
| 14628 | 14597531Q | | | WF | 2021-09-23 | 2021-09-23 | 0 | | 0 | 1 | 0 |
| 14629 | 14597531Q | | | WF | 2021-09-23 | 2021-10-03 | 0 | | 0 | 10 | 0 |
| 14630 | 14597531Q | | | WF | 2021-10-03 | 2021-10-03 | 0 | | 0 | 0 | 0 |
| 14631 | 14597532Y | | | WF | 2019-03-28 | 2019-03-31 | 0 | | 0 | 4 | 0 |
| 14632 | 14597532Y | | | WF | 2019-03-31 | 2019-03-31 | 0 | | 0 | 0 | 0 |
| 14633 | 14601568N | | | WF | 2020-12-13 | 2020-12-16 | 0 | | 0 | 4 | 0 |
| 14634 | 14602856Y | | | WF | 2022-06-06 | 2022-06-06 | | | | | 3 |
| 14635 | 14604184Z | | | NIC | 2022-01-21 | 2022-02-17 | 28 | | 0 | 0 | 0 |
| 14636 | 14608907Q | | | WF | 2020-07-29 | 2020-08-06 | | | | | 9 |
| 14637 | 14608907Q | | | WF | 2020-08-06 | 2020-08-06 | 1 | | 0 | 0 | 0 |
| 14638 | 14609242R | | | MDC | 2021-01-13 | 2021-01-27 | 0 | | 0 | 15 | 0 |
| 14639 | 14609242R | | | MDC | 2021-01-27 | 2021-02-04 | 0 | | 0 | 9 | 0 |
| 14640 | 14609242R | | | MDC | 2021-02-04 | 2021-02-16 | 0 | | 0 | 13 | 0 |
| 14641 | 14609242R | | | NIC | 2021-02-17 | 2021-02-17 | 0 | | 0 | 1 | 0 |
| 14642 | 14609242R | | | MDC | 2021-03-03 | 2021-03-09 | 0 | | 0 | 3 | 0 |
| 14643 | 14609242R | | | MDC | 2021-03-09 | 2021-03-12 | 0 | | 0 | 4 | 0 |
| 14644 | 14609242R | | | WF | 2021-03-12 | 2021-03-12 | 0 | | 0 | 0 | 0 |
| 14645 | 14609242R | | | WF | 2021-03-12 | 2021-03-24 | 0 | | 0 | 12 | 0 |
| 14646 | 14609242R | | | WF | 2021-03-24 | 2021-03-24 | 0 | | 0 | 0 | 0 |
| 14647 | 14609242R | | | MDC | 2021-03-24 | 2021-03-26 | 0 | | 0 | 3 | 0 |
| 14648 | 14609242R | | | NIC | 2021-09-17 | 2021-09-28 | 0 | | 0 | 12 | 0 |
| 14649 | 14609242R | | | NIC | 2021-09-28 | 2021-12-16 | 0 | | 0 | 79 | 0 |
| 14650 | 14609242R | | | NIC | 2021-12-16 | 2022-01-04 | 0 | | 0 | 19 | 0 |
| 14651 | 14609242R | | | WF | 2022-03-23 | 2022-03-24 | | | | | 2 |
| 14652 | 14609242R | | | WF | 2022-03-24 | 2022-03-24 | | | | | 0 |
| 14653 | 14615066Q | | | WF | 2022-03-18 | 2022-03-18 | 0 | | 0 | 1 | 0 |
| 14654 | 14615066Q | | | WF | 2022-03-18 | 2022-03-27 | 0 | | 0 | 9 | 0 |
| 14655 | 14615066Q | | | WF | 2022-03-27 | 2022-03-27 | 0 | | 0 | 0 | 0 |
| 14656 | 14615066Q | | | WF | 2022-06-22 | 2022-06-24 | | | | | 3 |
| 14657 | 14615066Q | | | WF | 2022-06-24 | 2022-06-24 | 0 | | 0 | 1 | 0 |
| 14658 | 14620431K | | | NIC | 2022-04-06 | 2022-05-05 | 30 | | 0 | 0 | 0 |
| 14659 | 14620743L | | | WF | 2020-06-11 | 2020-06-16 | | | | | 6 |
| 14660 | 14620743L | | | WF | 2020-06-16 | 2020-06-16 | 0 | | 0 | 1 | 0 |
| 14661 | 14621034J | | | WF | 2020-11-24 | 2020-11-24 | | | | | 1 |
| 14662 | 14621034J | | | WF | 2020-11-24 | 2020-11-27 | | | | | 3 |
| 14663 | 14621034J | | | WF | 2020-11-27 | 2020-11-27 | 0 | | 0 | 1 | 0 |
| 14664 | 14621814Z | | | WF | 2021-12-20 | 2021-12-30 | | | | | 11 |
| 14665 | 14621814Z | | | WF | 2021-12-30 | 2021-12-30 | 0 | | 0 | 1 | 0 |
| 14666 | 14630452M | | | WF | 2020-09-25 | 2020-09-29 | | | | | 4 |
| 14667 | 14630698M | | | WF | 2020-10-30 | 2020-11-02 | | | | | 4 |
| 14668 | 14630698M | | | WF | 2020-11-02 | 2020-11-03 | 0 | | 0 | 2 | 0 |
| 14669 | 14632714M | | | WF | 2021-02-05 | 2021-02-05 | | | | | 1 |
| 14670 | 14632714M | | | WF | 2021-02-05 | 2021-02-13 | | | | | 8 |
| 14671 | 14632714M | | | WF | 2021-02-13 | 2021-02-13 | 0 | | 1 | 0 | 0 |
| 14672 | 14633196Z | | | WF | 2021-08-17 | 2021-08-17 | 0 | | 0 | 1 | 0 |
| 14673 | 14633196Z | | | WF | 2021-08-17 | 2021-08-31 | 0 | | 0 | 14 | 0 |
| 14674 | 14633196Z | | | WF | 2021-08-31 | 2021-08-31 | 0 | | 0 | 0 | 0 |
| 14675 | 14633898Y | | | WF | 2020-03-23 | 2020-04-06 | 17 | | 0 | 0 | 0 |
| 14676 | 14633898Y | | | WF | 2020-04-06 | 2020-04-07 | 1 | | 0 | 0 | 0 |
| 14677 | 14634534K | | | WF | 2020-03-24 | 2020-03-24 | 0 | | 0 | 1 | 0 |
| 14678 | 14634534K | | | WF | 2020-03-24 | 2020-04-09 | 0 | | 0 | 17 | 0 |
| 14679 | 14634534K | | | WF | 2020-04-09 | 2020-04-09 | 0 | | 0 | 0 | 0 |
| 14680 | 14636346Z | | | WF | 2021-03-24 | 2021-04-01 | | | | | 9 |
| 14681 | 14636346Z | | | WF | 2021-04-01 | 2021-04-01 | 0 | | 1 | 0 | 0 |
| 14682 | 14636473Q | | | WF | 2020-07-10 | 2020-07-10 | | | | | 1 |
| 14683 | 14636473Q | | | WF | 2020-07-10 | 2020-07-20 | | | | | 10 |
| 14684 | 14636473Q | | | WF | 2020-07-20 | 2020-07-20 | 0 | | 0 | 1 | 0 |
| 14685 | 14636473Q | | | WF | 2021-01-23 | 2021-02-02 | | | | | 11 |
| 14686 | 14636473Q | | | WF | 2021-02-02 | 2021-02-02 | 0 | | 0 | 1 | 0 |
| 14687 | 14637185Q | | | WF | 2020-11-27 | 2020-12-02 | | | | | 6 |
| 14688 | 14637185Q | | | WF | 2020-12-02 | 2020-12-02 | 0 | | 1 | 0 | 0 |
| 14689 | 14637368N | | | WF | 2022-01-11 | 2022-01-11 | | | | | 1 |
| 14690 | 14637368N | | | WF | 2022-01-11 | 2022-01-19 | | | | | 8 |
| 14691 | 14637368N | | | WF | 2022-01-19 | 2022-01-19 | 1 | | 0 | 0 | 0 |
| 14692 | 14639667Y | | | WF | 2020-04-06 | 2020-04-06 | 0 | | 1 | 0 | 0 |
| 14693 | 14639667Y | | | WF | 2020-04-06 | 2020-04-13 | 0 | | 7 | 0 | 0 |
| 14694 | 14639667Y | | | WF | 2020-04-13 | 2020-04-13 | 0 | | 0 | 0 | 0 |
| 14695 | 14640971L | | | WF | 2020-06-11 | 2020-06-19 | 0 | | 0 | 9 | 0 |
| 14696 | 14640971L | | | WF | 2020-06-19 | 2020-06-19 | 0 | | 0 | 0 | 0 |
| 14697 | 14640971L | | | WF | 2021-03-28 | 2021-03-28 | | | | | 1 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14698 | 14640971L | | | WF | 2021-03-28 | 2021-04-04 | | | | 7 | |
| 14699 | 14640971L | | | WF | 2021-04-04 | 2021-04-05 | 0 | | 0 | 2 | 0 |
| 14700 | 14642077R | | | WF | 2020-08-26 | 2020-08-26 | | | | 1 | |
| 14701 | 14642077R | | | WF | 2020-08-28 | 2020-08-28 | | | | 2 | |
| 14702 | 14642077R | | | WF | 2020-08-28 | 2020-08-28 | 1 | | 0 | 0 | 0 |
| 14703 | 14642077R | | | WF | 2020-11-15 | 2020-11-17 | | | | 3 | |
| 14704 | 14642077R | | | WF | 2020-11-17 | 2020-11-17 | | | | 0 | |
| 14705 | 14642335N | | | WF | 2022-06-21 | 2022-06-21 | | | | 1 | |
| 14706 | 14642335N | | | WF | 2022-06-21 | 2022-06-30 | | | | 9 | |
| 14707 | 14642335N | | | WF | 2022-06-30 | 2022-06-30 | 0 | | 0 | 1 | 0 |
| 14708 | 14643045R | | | WF | 2019-06-21 | 2019-06-25 | 0 | | 0 | 5 | 0 |
| 14709 | 14645095J | | | WF | 2020-08-07 | 2020-08-07 | | | | 1 | |
| 14710 | 14645095J | | | WF | 2020-08-07 | 2020-08-17 | | | | 10 | |
| 14711 | 14645095J | | | WF | 2020-08-17 | 2020-08-18 | 0 | | 2 | 0 | 0 |
| 14712 | 14651025Y | | | WF | 2020-09-26 | 2020-09-26 | | | | 1 | |
| 14713 | 14651025Y | | | WF | 2020-09-26 | 2020-09-28 | | | | 2 | |
| 14714 | 14651025Y | | | WF | 2020-09-28 | 2020-09-28 | 1 | | 0 | 0 | 0 |
| 14715 | 14655346P | | | WF | 2020-03-12 | 2020-03-13 | | | | 2 | |
| 14716 | 14655346P | | | WF | 2020-03-13 | 2020-03-17 | | | | 4 | |
| 14717 | 14655346P | | | WF | 2020-03-17 | 2020-03-17 | 0 | | 0 | 1 | 0 |
| 14718 | 14658379P | | | WF | 2020-08-26 | 2020-08-26 | 1 | | 0 | 0 | 0 |
| 14719 | 14658379P | | | WF | 2020-08-26 | 2020-08-29 | 3 | | 0 | 0 | 0 |
| 14720 | 14658379P | | | WF | 2020-08-29 | 2020-09-02 | 4 | | 0 | 0 | 0 |
| 14721 | 14658379P | | | WF | 2020-09-02 | 2020-09-02 | 0 | | 0 | 0 | 0 |
| 14722 | 14659869H | | | WF | 2020-09-06 | 2020-09-06 | | | | 1 | |
| 14723 | 14659869H | | | WF | 2020-09-06 | 2020-09-15 | | | | 9 | |
| 14724 | 14659869H | | | WF | 2020-09-15 | 2020-09-15 | 1 | | 0 | 0 | 0 |
| 14725 | 14660040L | | | WF | 2021-09-15 | 2021-09-25 | | | | 11 | |
| 14726 | 14660040L | | | WF | 2021-09-25 | 2021-09-25 | 0 | | 0 | 1 | 0 |
| 14727 | 14662521L | | | WF | 2021-05-15 | 2021-05-18 | 0 | | 0 | 4 | 0 |
| 14728 | 14662521L | | | WF | 2021-05-18 | 2021-05-20 | 0 | | 0 | 2 | 0 |
| 14729 | 14662521L | | | WF | 2021-05-20 | 2021-05-20 | 0 | | 0 | 0 | 0 |
| 14730 | 14665698M | | | WF | 2021-11-21 | 2021-11-21 | | | | 1 | |
| 14731 | 14665698M | | | WF | 2021-11-21 | 2021-11-22 | | | | 1 | |
| 14732 | 14665698M | | | WF | 2021-11-22 | 2021-11-26 | | | | 4 | |
| 14733 | 14665698M | | | WF | 2021-11-26 | 2021-11-26 | 0 | | 0 | 1 | 0 |
| 14734 | 14667589M | | | WF | 2020-10-27 | 2020-11-06 | | | | 11 | |
| 14735 | 14667589M | | | WF | 2020-11-06 | 2020-11-06 | 0 | | 0 | 1 | 0 |
| 14736 | 14667589M | | | WF | 2020-12-18 | 2020-12-28 | | | | 11 | |
| 14737 | 14667589M | | | WF | 2020-12-28 | 2020-12-29 | 0 | | 0 | 2 | 0 |
| 14738 | 14670269Y | | | WF | 2021-12-05 | 2021-12-06 | | | | 2 | |
| 14739 | 14670269Y | | | WF | 2021-12-06 | 2021-12-14 | | | | 8 | |
| 14740 | 14670269Y | | | WF | 2021-12-14 | 2021-12-14 | 0 | | 0 | 1 | 0 |
| 14741 | 14671597K | | | WF | 2020-04-25 | 2020-05-05 | | | | 11 | |
| 14742 | 14671597K | | | WF | 2020-05-05 | 2020-05-05 | 0 | | 0 | 1 | 0 |
| 14743 | 14674412M | | | WF | 2020-10-14 | 2020-10-19 | | | | 6 | |
| 14744 | 14674412M | | | WF | 2020-10-19 | 2020-10-20 | 0 | | 0 | 2 | 0 |
| 14745 | 14675504K | | | WF | 2020-04-07 | 2020-04-14 | 8 | | 0 | 0 | 0 |
| 14746 | 14675504K | | | WF | 2020-04-14 | 2020-04-14 | 0 | | 0 | 0 | 0 |
| 14747 | 14675504K | | | NIC | 2020-06-18 | 2020-06-19 | 2 | | 0 | 0 | 0 |
| 14748 | 14675504K | | | MDC | 2020-07-07 | 2020-08-07 | 32 | | 0 | 0 | 0 |
| 14749 | 14675504K | | | NIC | 2020-09-29 | 2020-10-01 | 3 | | 0 | 0 | 0 |
| 14750 | 14675504K | | | WF | 2020-10-01 | 2020-10-08 | | | | 8 | |
| 14751 | 14675504K | | | WF | 2020-10-08 | 2020-10-08 | 1 | | 0 | 0 | 0 |
| 14752 | 14675504K | | | NIC | 2020-10-08 | 2020-11-15 | 38 | | 0 | 0 | 0 |
| 14753 | 14675504K | | | WF | 2020-11-15 | 2020-11-18 | | | | 4 | |
| 14754 | 14675504K | | | WF | 2020-11-18 | 2020-11-18 | 1 | | 0 | 0 | 0 |
| 14755 | 14675504K | | | NIC | 2020-11-18 | 2020-12-08 | 20 | | 0 | 0 | 0 |
| 14756 | 14675504K | | | NIC | 2020-12-08 | 2020-12-11 | 3 | | 0 | 0 | 0 |
| 14757 | 14675504K | | | NIC | 2020-12-11 | 2020-12-15 | 4 | | 0 | 0 | 0 |
| 14758 | 14675504K | | | NIC | 2020-12-15 | 2021-02-26 | 73 | | 0 | 0 | 0 |
| 14759 | 14675504K | | | WF | 2021-11-17 | 2021-11-17 | 1 | | 0 | 0 | 0 |
| 14760 | 14675504K | | | WF | 2021-11-17 | 2021-11-17 | 0 | | 0 | 0 | 0 |
| 14761 | 14675504K | | | WF | 2021-11-17 | 2021-11-17 | 0 | | 0 | 0 | 0 |
| 14762 | 14675504K | | | NIC | 2021-11-17 | 2022-01-04 | 44 | | 4 | 0 | 0 |
| 14763 | 14675504K | | | NIC | 2022-02-16 | 2022-06-22 | 0 | | 0 | 127 | 0 |
| 14764 | 14675682H | | | WF | 2021-04-22 | 2021-04-22 | 0 | | 0 | 1 | 0 |
| 14765 | 14675682H | | | WF | 2021-04-22 | 2021-05-04 | 0 | | 0 | 12 | 0 |
| 14766 | 14675682H | | | WF | 2021-05-04 | 2021-05-05 | 0 | | 0 | 1 | 0 |
| 14767 | 14675749M | | | NIC | 2022-06-30 | 2022-06-30 | 1 | | 0 | 0 | 0 |
| 14768 | 14675750P | | | WF | 2021-12-21 | 2021-12-31 | 0 | | 0 | 11 | 0 |
| 14769 | 14675750P | | | WF | 2021-12-31 | 2021-12-31 | 0 | | 0 | 0 | 0 |
| 14770 | 14677016K | | | WF | 2021-01-26 | 2021-01-26 | | | | 1 | |
| 14771 | 14677016K | | | WF | 2021-01-26 | 2021-02-05 | | | | 10 | |
| 14772 | 14677016K | | | WF | 2021-02-05 | 2021-02-05 | 1 | | 0 | 0 | 0 |
| 14773 | 14681020Q | | | WF | 2020-02-26 | 2020-03-01 | 0 | | 0 | 5 | 0 |
| 14774 | 14681020Q | | | WF | 2020-03-01 | 2020-03-02 | | | | 1 | |
| 14775 | 14681521H | | | WF | 2019-07-02 | 2019-07-11 | 0 | | 10 | 0 | 0 |
| 14776 | 14681521H | | | WF | 2019-07-11 | 2019-07-11 | 0 | | 0 | 0 | 0 |
| 14777 | 14682295M | | | WF | 2020-12-22 | 2020-12-28 | | | | 7 | |
| 14778 | 14682295M | | | WF | 2020-12-28 | 2020-12-28 | 1 | | 0 | 0 | 0 |
| 14779 | 14695934M | | | WF | 2020-07-28 | 2020-07-30 | | | | 1 | |
| 14780 | 14695934M | | | WF | 2020-07-28 | 2020-07-30 | | | | 2 | |
| 14781 | 14695934M | | | WF | 2020-07-30 | 2020-07-30 | | | | 0 | |
| 14782 | 14696270L | | | WF | 2022-04-18 | 2022-04-18 | | | | 1 | |
| 14783 | 14696270L | | | WF | 2022-04-18 | 2022-04-25 | | | | 7 | |
| 14784 | 14696270L | | | WF | 2022-04-25 | 2022-04-25 | 1 | | 0 | 0 | 0 |
| 14785 | 14696270L | | | WF | 2022-06-17 | 2022-06-21 | | | | 5 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14786 | 14696270L | | | WF | 2022-06-21 | 2022-06-21 | 1 | 0 | 0 | 0 | |
| 14787 | 14697343P | | | WF | 2020-03-21 | 2020-03-21 | | | | 1 | |
| 14788 | 14697343P | | | WF | 2020-03-21 | 2020-03-30 | | | | 9 | |
| 14789 | 14697343P | | | WF | 2020-03-30 | 2020-03-31 | 0 | 0 | 2 | 0 | |
| 14790 | 14697348Q | | | WF | 2021-03-13 | 2021-03-18 | | | | 6 | |
| 14791 | 14697348Q | | | WF | 2021-03-18 | | 0 | 0 | 1 | 0 | |
| 14792 | 14699063K | | | WF | 2020-12-17 | 2020-12-17 | 0 | 0 | 1 | 0 | |
| 14793 | 14699063K | | | WF | 2020-12-17 | 2020-12-18 | 0 | 0 | 1 | 0 | |
| 14794 | 14699063K | | | WF | 2020-12-18 | 2020-12-18 | 0 | 0 | 0 | 0 | |
| 14795 | 14699278N | | | WF | 2020-10-27 | 2020-11-04 | | | | 9 | |
| 14796 | 14699278N | | | WF | 2020-11-04 | 2020-11-09 | 0 | 0 | 6 | 0 | |
| 14797 | 14699278N | | | WF | 2020-11-09 | 2020-11-09 | 0 | 0 | 0 | 0 | |
| 14798 | 14699339Z | | | NIC | 2021-03-17 | 2021-04-08 | 0 | 0 | 0 | 0 | 23 |
| 14799 | 14699339Z | | | NIC | 2021-04-09 | 2021-05-24 | 0 | 0 | 0 | 0 | 46 |
| 14800 | 14699339Z | | | WF | 2021-05-27 | 2021-07-08 | 0 | 0 | 0 | 0 | 43 |
| 14801 | 14699339Z | | | WF | 2021-07-08 | 2021-08-25 | 0 | 0 | 0 | 0 | 48 |
| 14802 | 14699339Z | | | WF | 2021-08-25 | 2021-08-25 | 0 | 0 | 0 | 0 | 0 |
| 14803 | 14699339Z | | | WF | 2021-08-27 | 2021-10-21 | 0 | 0 | 0 | 0 | 56 |
| 14804 | 14699339Z | | | WF | 2022-03-16 | 2022-03-16 | 0 | 0 | 0 | 0 | 1 |
| 14805 | 14699339Z | | | WF | 2022-03-16 | 2022-06-30 | 0 | 0 | 0 | 0 | 106 |
| 14806 | 14699540R | | | WF | 2020-07-28 | 2020-07-28 | | | | 1 | |
| 14807 | 14699540R | | | WF | 2020-07-28 | 2020-07-31 | | | | 3 | |
| 14808 | 14699540R | | | WF | 2020-07-31 | 2020-07-31 | 0 | 0 | 1 | 0 | |
| 14809 | 14706387L | | | WF | 2021-12-27 | 2021-12-27 | 0 | 0 | 1 | 0 | |
| 14810 | 14706387L | | | WF | 2021-12-27 | 2021-12-27 | 0 | 0 | 0 | 0 | |
| 14811 | 14706387L | | | WF | 2021-12-27 | 2021-12-28 | 0 | 0 | 1 | 0 | |
| 14812 | 14706529P | | | WF | 2020-10-20 | 2020-11-03 | 0 | 15 | 0 | 0 | |
| 14813 | 14706529P | | | WF | 2020-11-03 | 2020-11-03 | 0 | 0 | 0 | 0 | |
| 14814 | 14707442N | | | WF | 2020-10-28 | 2020-10-29 | 0 | 0 | 2 | 0 | |
| 14815 | 14707442N | | | WF | 2020-10-29 | 2020-11-05 | 0 | 3 | 4 | 0 | |
| 14816 | 14707442N | | | WF | 2020-11-05 | 2020-11-05 | 0 | 0 | 0 | 0 | |
| 14817 | 14707642Z | | | WF | 2020-11-21 | 2020-11-21 | | | | 1 | |
| 14818 | 14707642Z | | | WF | 2020-11-24 | 2020-11-24 | | | | 3 | |
| 14819 | 14707642Z | | | WF | 2020-11-24 | 2020-11-24 | 1 | 0 | 0 | 0 | |
| 14820 | 14707642Z | | | NIC | 2021-12-13 | 2022-01-13 | 32 | 0 | 0 | 0 | |
| 14821 | 14707642Z | | | NIC | 2022-01-13 | 2022-02-09 | 27 | 0 | 0 | 0 | |
| 14822 | 14707642Z | | | NIC | 2022-04-11 | 2022-06-23 | 74 | 0 | 0 | 0 | |
| 14823 | 14715406K | | | WF | 2021-09-09 | 2021-09-17 | 17 | 0 | 0 | 0 | |
| 14824 | 14715406K | | | WF | 2021-09-17 | 2021-09-18 | 1 | 0 | 0 | 0 | |
| 14825 | 14715406K | | | NIC | 2022-04-11 | 2022-05-23 | 43 | 0 | 0 | 0 | |
| 14826 | 14719247K | | | WF | 2020-03-22 | 2020-03-26 | 0 | 0 | 5 | 0 | |
| 14827 | 14720988P | | | WF | 2021-08-19 | 2021-08-24 | | | | 6 | |
| 14828 | 14720988P | | | WF | 2021-08-24 | 2021-08-24 | 0 | 0 | 1 | 0 | |
| 14829 | 14723675M | | | NIC | 2022-01-19 | 2022-01-20 | 2 | 0 | 0 | 0 | |
| 14830 | 14724474Y | | | WF | 2020-10-30 | 2020-10-30 | | | | 2 | |
| 14831 | 14724474Y | | | WF | 2020-10-30 | 2020-10-30 | | | | 0 | |
| 14832 | 14726042Z | | | WF | 2019-07-16 | 2019-07-24 | 0 | 0 | 9 | 0 | |
| 14833 | 14726042Z | | | WF | 2019-07-24 | 2019-09-18 | 0 | 0 | 56 | 0 | |
| 14834 | 14726042Z | | | WF | 2019-09-18 | 2019-09-18 | 0 | 0 | 0 | 0 | |
| 14835 | 14726042Z | | | WF | 2022-05-17 | 2022-05-25 | | | | 9 | |
| 14836 | 14726042Z | | | WF | 2022-05-25 | 2022-05-25 | 0 | 0 | 1 | 0 | |
| 14837 | 14730438K | | | WF | 2021-01-12 | 2021-01-12 | 0 | 0 | 1 | 0 | |
| 14838 | 14730438K | | | WF | 2021-01-12 | 2021-01-19 | 0 | 0 | 7 | 0 | |
| 14839 | 14730438K | | | WF | 2021-01-21 | 2021-01-21 | 0 | 0 | 1 | 0 | |
| 14840 | 14730438K | | | WF | 2021-01-21 | 2021-01-29 | 0 | 0 | 8 | 0 | |
| 14841 | 14730438K | | | WF | 2021-01-29 | 2021-01-29 | 0 | 0 | 0 | 0 | |
| 14842 | 14730438K | | | WF | 2021-02-02 | 2021-02-09 | | | | 8 | |
| 14843 | 14730438K | | | WF | 2021-02-16 | 2021-02-16 | 0 | 0 | 1 | 0 | |
| 14844 | 14730438K | | | WF | 2021-02-16 | 2021-03-02 | 0 | 0 | 15 | 0 | |
| 14845 | 14730438K | | | WF | 2021-03-02 | 2021-05-03 | 0 | 0 | 62 | 0 | |
| 14846 | 14730438K | | | WF | 2021-05-03 | 2021-05-07 | 0 | 0 | 4 | 0 | |
| 14847 | 14730438K | | | WF | 2021-05-07 | 2021-05-08 | 0 | 0 | 1 | 0 | |
| 14848 | 14730438K | | | WF | 2021-05-08 | 2021-05-26 | 0 | 0 | 18 | 0 | |
| 14849 | 14730438K | | | WF | 2021-05-26 | 2021-05-26 | 0 | 0 | 0 | 0 | |
| 14850 | 14734992P | | | WF | 2022-02-17 | 2022-03-21 | 0 | 0 | 33 | 0 | |
| 14851 | 14735023J | | | NIC | 2022-04-11 | 2022-04-12 | 2 | 0 | 0 | 0 | |
| 14852 | 14736196R | | | NIC | 2021-08-28 | 2021-09-28 | 32 | 0 | 0 | 0 | |
| 14853 | 14736196R | | | NIC | 2021-09-28 | 2021-09-29 | 1 | 0 | 0 | 0 | |
| 14854 | 14736196R | | | NIC | 2021-09-29 | 2021-10-03 | 4 | 0 | 0 | 0 | |
| 14855 | 14736196R | | | NIC | 2021-11-16 | 2021-11-17 | 2 | 0 | 0 | 0 | |
| 14856 | 14736196R | | | NIC | 2021-11-17 | 2021-11-28 | 11 | 0 | 0 | 0 | |
| 14857 | 14736196R | | | NIC | 2021-11-28 | 2022-02-08 | 72 | 0 | 0 | 0 | |
| 14858 | 14736196R | | | NIC | 2022-02-08 | 2022-03-05 | 25 | 0 | 0 | 0 | |
| 14859 | 14736196R | | | NIC | 2022-03-06 | 2022-06-23 | 110 | 0 | 0 | 0 | |
| 14860 | 14743524L | | | WF | 2022-01-24 | 2022-01-24 | | | | 1 | |
| 14861 | 14743524L | | | WF | 2022-01-24 | 2022-02-03 | | | | 10 | |
| 14862 | 14743524L | | | WF | 2022-02-03 | 2022-02-03 | 1 | 0 | 0 | 0 | |
| 14863 | 14745846J | | | WF | 2022-02-27 | 2022-02-27 | | | | 1 | |
| 14864 | 14745846J | | | WF | 2022-02-27 | 2022-02-28 | | | | 1 | |
| 14865 | 14746845R | | | WF | 2022-06-15 | 2022-06-15 | | | | 1 | |
| 14866 | 14746845R | | | WF | 2022-06-15 | 2022-06-25 | | | | 10 | |
| 14867 | 14746845R | | | WF | 2022-06-25 | 2022-06-25 | 0 | 0 | 1 | 0 | |
| 14868 | 14762106K | | | WF | 2020-05-14 | 2020-05-23 | | | | 10 | |
| 14869 | 14762106K | | | WF | 2020-05-23 | 2020-05-23 | 1 | 0 | 0 | 0 | |
| 14870 | 14766280R | | | WF | 2021-05-04 | 2021-05-04 | 0 | 0 | 1 | 0 | |
| 14871 | 14766280R | | | WF | 2021-05-04 | 2021-05-06 | 0 | 0 | 2 | 0 | |
| 14872 | 14766280R | | | WF | 2021-05-06 | 2021-05-06 | 0 | 0 | 0 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14874 | 14766974M | | | WF | 2022-03-05 | 2022-03-10 | | | | | 6 |
| 14875 | 14766974M | | | WF | 2022-03-10 | 2022-03-11 | 2 | 0 | 0 | 0 | |
| 14876 | 14767039Z | | | WF | 2019-08-24 | 2019-08-24 | | | 0 | 1 | 0 |
| 14877 | 14767039Z | | | WF | 2019-08-24 | 2019-09-04 | 0 | 0 | 11 | 0 | |
| 14878 | 14767039Z | | | WF | 2019-09-04 | 2019-09-04 | 0 | 0 | 0 | 0 | |
| 14879 | 14767166Q | | | WF | 2021-03-16 | 2021-03-16 | | | | | 1 |
| 14880 | 14767166Q | | | WF | 2021-03-23 | 2021-03-23 | | | | | 7 |
| 14881 | 14767166Q | | | WF | 2021-03-23 | 2021-03-24 | 0 | 0 | 2 | 0 | |
| 14882 | 14767166Q | | | WF | 2021-04-02 | 2021-04-12 | | | | | 11 |
| 14883 | 14767166Q | | | WF | 2021-04-12 | 2021-04-13 | 0 | 0 | 2 | 0 | |
| 14884 | 14767199J | | | WF | 2021-09-24 | 2021-09-24 | | | | | 1 |
| 14885 | 14767199J | | | WF | 2021-09-24 | 2021-10-04 | | | | | 10 |
| 14886 | 14767199J | | | WF | 2021-10-04 | 2021-10-04 | 1 | 0 | 0 | 0 | |
| 14887 | 14768445Z | | | WF | 2020-11-18 | 2020-11-26 | | | | | 9 |
| 14888 | 14768445Z | | | WF | 2020-11-26 | 2020-11-26 | 0 | 0 | 1 | 0 | |
| 14889 | 14768924L | | | WF | 2021-01-16 | 2021-01-26 | | | | | 11 |
| 14890 | 14768924L | | | WF | 2021-01-26 | 2021-01-26 | 0 | 0 | 1 | 0 | |
| 14891 | 14769807Q | | | WF | 2020-12-16 | 2020-12-16 | | | | | 1 |
| 14892 | 14769807Q | | | WF | 2020-12-16 | 2020-12-24 | | | | | 8 |
| 14893 | 14769807Q | | | WF | 2020-12-24 | 2020-12-25 | 0 | 2 | 0 | 0 | |
| 14894 | 14771762H | | | WF | 2021-11-10 | 2021-11-24 | 0 | 0 | 15 | 0 | |
| 14895 | 14771762H | | | WF | 2021-11-24 | 2021-11-25 | 0 | 0 | 1 | 0 | |
| 14896 | 14772522M | | | WF | 2020-10-06 | 2020-10-12 | | | | | 7 |
| 14897 | 14772522M | | | WF | 2020-10-12 | 2020-10-13 | 0 | 2 | 0 | 0 | |
| 14898 | 14772522M | | | WF | 2021-01-03 | 2021-01-10 | 0 | 0 | 8 | 0 | |
| 14899 | 14772522M | | | WF | 2021-01-10 | 2021-01-11 | 0 | 0 | 1 | 0 | |
| 14900 | 14772522M | | | WF | 2021-10-26 | 2021-11-24 | 0 | 0 | 30 | 0 | |
| 14901 | 14772522M | | | WF | 2021-11-24 | 2021-11-25 | 0 | 0 | 1 | 0 | |
| 14902 | 14775717Z | | | WF | 2020-10-20 | 2020-10-23 | | | | | 4 |
| 14903 | 14775717Z | | | WF | 2020-10-23 | 2020-10-23 | 0 | 0 | 1 | 0 | |
| 14904 | 14775717Z | | | WF | 2021-03-24 | 2021-04-01 | | | | | 9 |
| 14905 | 14775717Z | | | WF | 2021-04-01 | 2021-04-02 | 0 | 2 | 0 | 0 | |
| 14906 | 14777059M | | | WF | 2022-03-11 | 2022-03-23 | 13 | 0 | 0 | 0 | |
| 14907 | 14777059M | | | WF | 2022-03-23 | 2022-03-23 | 0 | 0 | 0 | 0 | |
| 14908 | 14777115R | | | WF | 2022-04-26 | 2022-04-26 | | | | | 1 |
| 14909 | 14777115R | | | WF | 2022-04-26 | 2022-05-01 | | | | | 5 |
| 14910 | 14777115R | | | WF | 2022-05-01 | 2022-05-01 | 0 | 1 | 0 | 0 | |
| 14911 | 14778087K | | | WF | 2022-05-30 | 2022-06-06 | | | | | 8 |
| 14912 | 14778087K | | | WF | 2022-06-06 | 2022-06-06 | 1 | 0 | 0 | 0 | |
| 14913 | 14783764Q | | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 14914 | 14783764Q | | | WF | 2020-07-28 | 2020-08-06 | | | | | 9 |
| 14915 | 14785411M | | | WF | 2019-12-01 | 2019-12-01 | 0 | 0 | 5 | 0 | |
| 14916 | 14785411M | | | WF | 2019-12-01 | 2019-12-01 | 0 | 0 | 0 | 0 | |
| 14917 | 14785411M | | | WF | 2021-12-26 | 2022-01-03 | | | | | 9 |
| 14918 | 14785411M | | | WF | 2022-01-03 | 2022-01-03 | 0 | 0 | 1 | 0 | |
| 14919 | 14786113Q | | | WF | 2020-03-19 | 2020-03-29 | | | | | 11 |
| 14920 | 14786113Q | | | WF | 2020-03-29 | 2020-03-29 | 0 | 0 | 1 | 0 | |
| 14921 | 14788455R | | | WF | 2020-12-31 | 2021-01-08 | | | | | 9 |
| 14922 | 14788455R | | | WF | 2021-01-08 | 2021-01-09 | 0 | 0 | 2 | 0 | |
| 14923 | 14790357H | | | WF | 2020-12-06 | 2020-12-06 | | | | | 1 |
| 14924 | 14790357H | | | WF | 2020-12-06 | 2020-12-11 | | | | | 5 |
| 14925 | 14790357H | | | WF | 2020-12-11 | 2020-12-11 | 1 | 0 | 0 | 0 | |
| 14926 | 14793733J | | | WF | 2020-12-29 | 2021-01-06 | | | | | 9 |
| 14927 | 14793733J | | | WF | 2021-01-06 | 2021-01-06 | 0 | 1 | 0 | 0 | |
| 14928 | 14795169M | | | WF | 2020-08-09 | 2020-08-09 | | | | | 1 |
| 14929 | 14795169M | | | WF | 2020-08-09 | 2020-08-19 | | | | | 10 |
| 14930 | 14795169M | | | WF | 2020-08-19 | 2020-08-19 | 1 | 0 | 0 | 0 | |
| 14931 | 14795169M | | | WF | 2021-10-03 | 2021-10-15 | 13 | 0 | 0 | 0 | |
| 14932 | 14795169M | | | WF | 2022-03-10 | 2022-03-22 | | | | | 13 |
| 14933 | 14795169M | | | WF | 2022-03-22 | 2022-03-23 | 2 | 0 | 0 | 0 | |
| 14934 | 14796623R | | | WF | 2022-05-15 | 2022-05-25 | | | | | 11 |
| 14935 | 14796623R | | | WF | 2022-05-25 | 2022-05-25 | 1 | 0 | 0 | 0 | |
| 14936 | 14796659P | | | WF | 2021-03-12 | 2021-03-16 | | | | | 5 |
| 14937 | 14797289Z | | | WF | 2020-12-16 | 2020-12-16 | | | | | 1 |
| 14938 | 14797289Z | | | WF | 2020-12-16 | 2020-12-24 | | | | | 8 |
| 14939 | 14797289Z | | | WF | 2020-12-24 | 2020-12-25 | 0 | 2 | 0 | 0 | |
| 14940 | 14803558L | | | WF | 2021-01-11 | 2021-01-11 | | | | | 1 |
| 14941 | 14803558L | | | WF | 2021-01-11 | 2021-01-19 | | | | | 8 |
| 14942 | 14803558L | | | WF | 2021-01-19 | 2021-01-19 | 1 | 0 | 0 | 0 | |
| 14943 | 14803748K | | | WF | 2020-06-01 | 2020-06-11 | 0 | 0 | 11 | 0 | |
| 14944 | 14803748K | | | WF | 2020-06-11 | 2020-06-11 | 0 | 0 | 0 | 0 | |
| 14945 | 14803748K | | | WF | 2021-01-26 | 2021-01-28 | | | | | 3 |
| 14946 | 14803748K | | | WF | 2021-01-28 | 2021-01-28 | | | | | 0 |
| 14947 | 14803748K | | | WF | 2021-01-28 | 2021-01-28 | | | | | 0 |
| 14948 | 14803748K | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 24 | 0 | |
| 14949 | 14803748K | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 0 | 0 | |
| 14950 | 14805767Q | | | WF | 2020-12-02 | 2020-12-02 | | | | | 1 |
| 14951 | 14805767Q | | | WF | 2020-12-02 | 2020-12-05 | | | | | 3 |
| 14952 | 14809046H | | | WF | 2021-02-09 | 2021-02-09 | 1 | 0 | 0 | 0 | |
| 14953 | 14809046H | | | WF | 2021-02-09 | 2021-02-20 | 11 | 0 | 0 | 0 | |
| 14954 | 14809046H | | | WF | 2021-02-20 | 2021-02-20 | 0 | 0 | 0 | 0 | |
| 14955 | 14810063H | | | WF | 2020-09-03 | 2020-09-03 | | | | | 10 |
| 14956 | 14810063H | | | WF | 2020-09-03 | 2020-09-03 | 1 | 0 | 0 | 0 | |
| 14957 | 14810063H | | | WF | 2020-09-04 | 2020-09-04 | 1 | 0 | 0 | 0 | |
| 14958 | 14810063H | | | WF | 2020-09-04 | 2020-09-05 | 1 | 0 | 0 | 0 | |
| 14959 | 14810063H | | | WF | 2020-09-05 | 2020-09-10 | 5 | 0 | 0 | 0 | |
| 14960 | 14810063H | | | WF | 2020-09-10 | 2020-09-10 | 0 | 0 | 0 | 0 | |
| 14961 | 14810063H | | | NIC | 2021-07-23 | 2021-07-30 | 8 | 0 | 0 | 0 | |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14962 | 14810063H | | | NIC | 2021-07-30 | 2021-08-23 | 24 | 0 | | 0 | 0 |
| 14963 | 14810063H | | | NIC | 2021-08-25 | 2021-08-28 | 35 | 0 | | 0 | 0 |
| 14964 | 14810063H | | | NIC | 2021-09-28 | 2021-09-28 | | 0 | | 0 | 0 |
| 14965 | 14811413M | | | WF | 2020-03-18 | 2020-03-19 | | | | | 2 |
| 14966 | 14811413M | | | WF | 2020-03-19 | 2020-03-23 | | | | | 4 |
| 14967 | 14811413M | | | WF | 2020-03-23 | 2020-03-24 | 0 | 0 | | 2 | 0 |
| 14968 | 14814719Q | | | WF | 2021-02-16 | 2021-02-16 | | | | | 1 |
| 14969 | 14814719Q | | | WF | 2021-02-16 | 2021-02-25 | | | | | 1 |
| 14970 | 14814719Q | | | WF | 2021-02-25 | 2021-02-25 | 1 | 0 | | 0 | 0 |
| 14971 | 14816052Q | | | WF | 2021-03-11 | 2021-03-11 | | | | | 1 |
| 14972 | 14816052Q | | | WF | 2021-03-11 | 2021-03-17 | | | | | 6 |
| 14973 | 14816052Q | | | WF | 2021-03-17 | 2021-03-17 | 0 | 0 | | 1 | 0 |
| 14974 | 14820659H | | | WF | 2022-03-09 | 2022-03-12 | | | | | 4 |
| 14975 | 14820659H | | | WF | 2022-03-12 | 2022-03-12 | 0 | 0 | | 1 | 0 |
| 14976 | 14823088Z | | | WF | 2022-06-28 | 2022-06-30 | | | | | 3 |
| 14977 | 14824096Y | | | WF | 2020-09-21 | 2020-09-28 | | | | | 8 |
| 14978 | 14824096Y | | | WF | 2020-09-28 | 2020-09-28 | 0 | 0 | | 1 | 0 |
| 14979 | 14828553J | | | WF | 2021-04-19 | 2021-04-19 | | | | | 1 |
| 14980 | 14828553J | | | WF | 2021-04-19 | 2021-04-28 | | | | | 9 |
| 14981 | 14828553J | | | WF | 2021-04-28 | 2021-04-29 | 0 | 0 | | 2 | 0 |
| 14982 | 14828605R | | | NIC | 2020-04-28 | 2020-04-29 | 2 | 0 | | 0 | 0 |
| 14983 | 14828605R | | | WF | 2021-12-28 | 2022-01-10 | | | | | 14 |
| 14984 | 14828605R | | | WF | 2022-01-10 | 2022-01-10 | 1 | 0 | | 0 | 0 |
| 14985 | 14828605R | | | WF | 2022-05-31 | 2022-05-31 | 1 | 0 | | 0 | 0 |
| 14986 | 14828605R | | | WF | 2022-05-31 | 2022-06-14 | 15 | 0 | | 0 | 0 |
| 14987 | 14828605R | | | WF | 2022-06-14 | 2022-06-14 | 0 | 0 | | 0 | 0 |
| 14988 | 14837888N | | | WF | 2020-10-05 | 2020-10-07 | | | | | 3 |
| 14989 | 14837888N | | | WF | 2020-10-07 | 2020-10-14 | 0 | 0 | | 8 | 0 |
| 14990 | 14837888N | | | WF | 2020-10-14 | 2020-10-14 | 0 | 0 | | 0 | 0 |
| 14991 | 14840521M | | | NIC | 2022-02-19 | 2022-02-22 | 4 | 0 | | 0 | 0 |
| 14992 | 14843339P | | | WF | 2021-04-26 | 2021-04-27 | 2 | 0 | | 0 | 0 |
| 14993 | 14843339P | | | WF | 2021-04-30 | 2021-04-30 | 3 | 0 | | 0 | 0 |
| 14994 | 14852459Q | | | WF | 2021-12-29 | 2021-12-29 | | | | | 1 |
| 14995 | 14852459Q | | | WF | 2021-12-29 | 2022-01-07 | | | | | 9 |
| 14996 | 14852459Q | | | WF | 2022-01-07 | 2022-01-08 | 0 | 0 | | 2 | 0 |
| 14997 | 14853368R | | | WF | 2022-01-09 | 2022-01-09 | 0 | 0 | | 1 | 0 |
| 14998 | 14854530N | | | WF | 2020-11-17 | 2020-12-02 | 0 | 0 | | 16 | 0 |
| 14999 | 14854530N | | | WF | 2020-12-02 | 2020-12-02 | 0 | 0 | | 0 | 0 |
| 15000 | 14855349N | | | WF | 2021-09-06 | 2021-09-06 | 0 | 0 | | 1 | 0 |
| 15001 | 14855349N | | | WF | 2021-09-06 | 2021-09-15 | 0 | 0 | | 9 | 0 |
| 15002 | 14855349N | | | WF | 2021-09-15 | 2021-09-15 | 0 | 0 | | 0 | 0 |
| 15003 | 14855442Z | | | WF | 2020-01-15 | 2020-01-15 | 0 | 0 | | 1 | 0 |
| 15004 | 14855442Z | | | WF | 2020-01-15 | 2020-01-17 | 0 | 0 | | 2 | 0 |
| 15005 | 14856648Z | | | WF | 2020-02-03 | 2020-02-20 | 0 | 0 | | 18 | 0 |
| 15006 | 14856648Z | | | WF | 2020-02-20 | 2020-02-21 | 0 | 0 | | 1 | 0 |
| 15007 | 14858740R | | | WF | 2020-10-12 | 2020-10-12 | | | | | 1 |
| 15008 | 14858740R | | | WF | 2020-10-12 | 2020-10-14 | | | | | 2 |
| 15009 | 14858740R | | | WF | 2020-10-14 | 2020-10-14 | 0 | 0 | | 1 | 0 |
| 15010 | 14860311M | | | WF | 2021-03-02 | 2021-03-02 | 0 | 0 | | 1 | 0 |
| 15011 | 14860311M | | | WF | 2021-03-02 | 2021-03-17 | 0 | 0 | | 16 | 0 |
| 15012 | 14860311M | | | WF | 2021-03-17 | 2021-03-17 | 0 | 0 | | 0 | 0 |
| 15013 | 14863241P | | | WF | 2022-01-26 | 2022-01-26 | 1 | 0 | | 0 | 0 |
| 15014 | 14863241P | | | WF | 2022-01-26 | 2022-02-08 | 13 | 0 | | 0 | 0 |
| 15015 | 14863241P | | | WF | 2022-02-08 | 2022-02-08 | 0 | 0 | | 0 | 0 |
| 15016 | 14863241P | | | NIC | 2022-02-08 | 2022-02-21 | 13 | 0 | | 0 | 0 |
| 15017 | 14863241P | | | NIC | 2022-02-21 | 2022-03-12 | 19 | 0 | | 0 | 1 |
| 15018 | 14865755Z | | | WF | 2020-04-22 | 2020-04-27 | | | | | 6 |
| 15019 | 14865755Z | | | WF | 2020-04-27 | 2020-04-27 | 0 | 0 | | 1 | 0 |
| 15020 | 14867580M | | | WF | 2020-09-11 | 2020-09-12 | | | | | 2 |
| 15021 | 14867580M | | | WF | 2020-09-12 | 2020-09-12 | | | | | 1 |
| 15022 | 14870520R | | | WF | 2022-06-14 | 2022-06-19 | 0 | 0 | | 6 | 0 |
| 15023 | 14870520R | | | WF | 2022-06-19 | 2022-06-19 | 0 | 0 | | 0 | 0 |
| 15024 | 14871146N | | | WF | 2021-04-08 | 2021-04-08 | | | | | 2 |
| 15025 | 14871146N | | | WF | 2021-04-09 | 2021-04-17 | | | | | 8 |
| 15026 | 14871146N | | | WF | 2021-04-17 | 2021-04-17 | 1 | 0 | | 0 | 0 |
| 15027 | 14871290Z | | | WF | 2021-08-08 | 2021-08-10 | | | | | 2 |
| 15028 | 14876246N | | | WF | 2021-11-18 | 2021-11-30 | 0 | 0 | | 13 | 0 |
| 15029 | 14876246N | | | WF | 2021-11-30 | 2021-11-30 | 0 | 0 | | 0 | 0 |
| 15030 | 14880211L | | | WF | 2020-03-30 | 2020-03-30 | 1 | 0 | | 0 | 0 |
| 15031 | 14880211L | | | WF | 2020-03-30 | 2020-03-30 | 0 | 0 | | 0 | 0 |
| 15032 | 14880211L | | | WF | 2020-03-30 | 2020-03-31 | 1 | 0 | | 0 | 0 |
| 15033 | 14880260P | | | WF | 2020-03-23 | 2020-03-29 | | | | | 7 |
| 15034 | 14881440N | | | WF | 2021-10-26 | 2021-10-26 | 0 | 1 | | 0 | 0 |
| 15035 | 14881440N | | | WF | 2021-10-26 | 2021-10-29 | 0 | 3 | | 0 | 0 |
| 15036 | 14881440N | | | WF | 2021-10-30 | 2021-10-30 | 0 | 1 | | 0 | 0 |
| 15037 | 14883662Z | | | WF | 2020-09-17 | 2020-09-22 | | | | | 6 |
| 15038 | 14883662Z | | | WF | 2020-09-22 | 2020-09-22 | 0 | 1 | | 0 | 0 |
| 15039 | 14883662Z | | | WF | 2020-11-16 | 2020-11-23 | | | | | 8 |
| 15040 | 14883662Z | | | WF | 2020-11-23 | 2020-11-23 | 0 | 1 | | 0 | 0 |
| 15041 | 14887254J | | | WF | 2021-12-30 | 2021-12-30 | | | | | 1 |
| 15042 | 14887254J | | | WF | 2021-12-30 | 2022-01-08 | | | | | 9 |
| 15043 | 14887254J | | | WF | 2022-01-08 | 2022-01-08 | 1 | 0 | | 0 | 0 |
| 15044 | 14888535Z | | | WF | 2020-11-18 | 2020-11-18 | | | | | 1 |
| 15045 | 14888535Z | | | WF | 2020-11-18 | 2020-11-30 | | | | | 12 |
| 15046 | 14888535Z | | | WF | 2020-11-30 | 2020-11-30 | 1 | 0 | | 0 | 0 |
| 15047 | 14888535Z | | | NIC | 2022-03-02 | 2022-03-08 | 7 | 0 | | 0 | 0 |
| 15048 | 14888535Z | | | NIC | 2022-03-08 | 2022-03-25 | 18 | 0 | | 0 | 0 |
| 15049 | 14888535Z | | | WF | 2022-04-19 | 2022-04-19 | 1 | 0 | | 0 | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15050 | 14888535Z | | | WF | 2022-04-27 | 2022-04-27 | 8 | 0 | 0 | | 0 |
| 15051 | 14888535Z | | | WF | 2022-04-27 | 2022-05-02 | 5 | 0 | 0 | | 0 |
| 15052 | 14888535Z | | | WF | 2022-05-02 | 2022-05-02 | 0 | 0 | 0 | | 0 |
| 15053 | 14891376J | | | WF | 2021-02-14 | 2021-02-14 | | | | | 1 |
| 15054 | 14891376J | | | WF | 2021-02-14 | 2021-02-17 | | | | | 3 |
| 15055 | 14891376J | | | WF | 2021-02-17 | 2021-02-17 | 1 | 0 | 0 | | 0 |
| 15056 | 14893715P | | | WF | 2020-10-03 | 2020-10-06 | | | | | 4 |
| 15057 | 14898187R | | | WF | 2020-08-13 | 2020-08-21 | | | | | 9 |
| 15058 | 14898187R | | | WF | 2020-08-21 | 2020-08-21 | 0 | 1 | 0 | | 0 |
| 15059 | 14899651H | | | WF | 2022-01-26 | 2022-02-08 | | | | | 14 |
| 15060 | 14899651H | | | WF | 2022-02-08 | 2022-02-08 | 0 | 1 | 0 | | 0 |
| 15061 | 14904098K | | | WF | 2021-04-23 | 2021-04-23 | | | | | 1 |
| 15062 | 14904098K | | | WF | 2021-04-23 | 2021-04-26 | | | | | 3 |
| 15063 | 14904098K | | | WF | 2021-04-26 | 2021-04-27 | 0 | 0 | 2 | | 0 |
| 15064 | 14905357K | | | WF | 2021-03-23 | 2021-04-01 | | | | | 10 |
| 15065 | 14905357K | | | WF | 2021-04-01 | 2021-04-01 | 0 | 0 | 1 | | 0 |
| 15066 | 14906582J | | | WF | 2021-12-10 | 2021-12-15 | 6 | 0 | 0 | | 0 |
| 15067 | 14906582J | | | WF | 2021-12-15 | 2021-12-16 | 1 | 0 | 0 | | 0 |
| 15068 | 14907742P | | | WF | 2020-08-06 | 2020-08-06 | | | | | 1 |
| 15069 | 14907742P | | | WF | 2020-08-06 | 2020-08-20 | 0 | 0 | 15 | | 0 |
| 15070 | 14910903Q | | | WF | 2020-11-24 | 2020-11-27 | | | | | 4 |
| 15071 | 14910903Q | | | WF | 2020-11-27 | 2020-11-27 | 0 | 0 | 1 | | 0 |
| 15072 | 14910903Q | | | WF | 2020-12-29 | 2020-12-29 | | | | | 1 |
| 15073 | 14910903Q | | | WF | 2020-12-29 | 2021-01-07 | | | | | 9 |
| 15074 | 14910903Q | | | WF | 2021-01-07 | 2021-01-07 | 0 | 0 | 1 | | 0 |
| 15075 | 14910903Q | | | WF | 2021-02-17 | 2021-02-17 | | | | | 1 |
| 15076 | 14910903Q | | | WF | 2021-02-17 | 2021-03-01 | | | | | 12 |
| 15077 | 14910903Q | | | WF | 2021-03-01 | 2021-03-01 | 0 | 0 | 1 | | 0 |
| 15078 | 14916987M | | | WF | 2020-08-15 | 2020-08-15 | | | | | 1 |
| 15079 | 14916987M | | | WF | 2020-08-15 | 2020-08-18 | | | | | 3 |
| 15080 | 14916987M | | | WF | 2020-08-18 | 2020-08-18 | 1 | 0 | 0 | | 0 |
| 15081 | 14917214J | | | WF | 2021-09-26 | 2021-09-26 | | | | | 2 |
| 15082 | 14917214J | | | WF | 2021-09-26 | 2021-10-04 | | | | | 8 |
| 15083 | 14917214J | | | WF | 2021-10-04 | 2021-10-04 | 0 | 0 | 1 | | 0 |
| 15084 | 14922167R | | | WF | 2021-03-24 | 2021-03-24 | | | | | 1 |
| 15085 | 14922167R | | | WF | 2021-03-24 | 2021-04-01 | | | | | 8 |
| 15086 | 14922167R | | | WF | 2021-04-01 | 2021-04-01 | 0 | 1 | 0 | | 0 |
| 15087 | 14926467R | | | WF | 2020-11-20 | 2020-11-27 | | | | | 8 |
| 15088 | 14926467R | | | WF | 2020-11-27 | 2020-11-27 | 0 | 0 | 1 | | 0 |
| 15089 | 14931550J | | | WF | 2021-04-13 | 2021-04-13 | | | | | 1 |
| 15090 | 14931550J | | | WF | 2021-04-13 | 2021-04-13 | | | | | 0 |
| 15091 | 14931550J | | | WF | 2021-04-13 | 2021-04-16 | | | | | 3 |
| 15092 | 14935381N | | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 15093 | 14935381N | | | WF | 2020-07-28 | 2020-07-30 | | | | | 2 |
| 15094 | 14935381N | | | WF | 2020-07-30 | 2020-07-30 | | | | | 0 |
| 15095 | 14935381N | | | WF | 2020-08-20 | 2020-08-20 | | | | | 1 |
| 15096 | 14935381N | | | WF | 2020-08-20 | 2020-08-27 | | | | | 7 |
| 15097 | 14935381N | | | WF | 2020-08-27 | 2020-08-27 | 0 | 0 | 1 | | 0 |
| 15098 | 14936352H | | | WF | 2021-06-01 | 2021-06-01 | | | | | 1 |
| 15099 | 14936352H | | | WF | 2021-06-01 | 2021-06-02 | | | | | 1 |
| 15100 | 14937728Y | | | WF | 2020-07-21 | 2020-07-21 | | | | | 1 |
| 15101 | 14937728Y | | | WF | 2020-07-21 | 2020-08-03 | | | | | 13 |
| 15102 | 14937728Y | | | WF | 2020-08-03 | 2020-08-03 | 0 | 1 | 0 | | 0 |
| 15103 | 14941112K | | | WF | 2021-02-25 | 2021-03-07 | | | | | 11 |
| 15104 | 14942932K | | | WF | 2021-09-04 | 2021-09-04 | | | | | 1 |
| 15105 | 14942932K | | | WF | 2021-09-04 | 2021-09-13 | | | | | 9 |
| 15106 | 14942932K | | | WF | 2021-09-13 | 2021-09-13 | 0 | 0 | 1 | | 0 |
| 15107 | 14943043Q | | | WF | 2020-10-24 | 2020-11-07 | 0 | 11 | 4 | | 0 |
| 15108 | 14943043Q | | | WF | 2020-12-04 | 2020-12-08 | | | | | 5 |
| 15109 | 14943043Q | | | WF | 2020-12-08 | 2020-12-08 | 0 | 0 | 1 | | 0 |
| 15110 | 14944061H | | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 15111 | 14944061H | | | WF | 2020-07-28 | 2020-07-30 | | | | | 2 |
| 15112 | 14944061H | | | WF | 2020-07-30 | 2020-07-30 | | | | | 0 |
| 15113 | 14947007P | | | WF | 2020-09-02 | 2020-09-02 | | | | | 2 |
| 15114 | 14947007P | | | WF | 2020-09-02 | 2020-09-07 | | | | | 5 |
| 15115 | 14947007P | | | WF | 2020-09-07 | 2020-09-07 | 0 | 0 | 1 | | 0 |
| 15116 | 14947007P | | | WF | 2021-05-26 | 2021-06-02 | | | | | 8 |
| 15117 | 14947007P | | | WF | 2021-06-02 | 2021-06-07 | 0 | 0 | 6 | | 0 |
| 15118 | 14947007P | | | WF | 2021-06-07 | 2021-06-07 | 0 | 0 | 0 | | 0 |
| 15119 | 14947349P | | | WF | 2022-03-09 | 2022-03-14 | | | | | 6 |
| 15120 | 14947349P | | | WF | 2022-03-14 | 2022-03-14 | 1 | 0 | 0 | | 0 |
| 15121 | 14953134L | | | NIC | 2021-11-27 | 2021-12-01 | 5 | 0 | 0 | | 0 |
| 15122 | 14955507Z | | | WF | 2021-04-21 | 2021-04-21 | | | | | 1 |
| 15123 | 14955507Z | | | WF | 2021-04-21 | 2021-05-03 | | | | | 12 |
| 15124 | 14955507Z | | | WF | 2021-05-03 | 2021-05-03 | 1 | 0 | 0 | | 0 |
| 15125 | 14961095P | | | WF | 2020-08-24 | 2020-08-25 | | | | | 2 |
| 15126 | 14967697K | | | WF | 2020-04-22 | 2020-05-04 | | | | | 13 |
| 15127 | 14967697K | | | WF | 2020-05-04 | 2020-05-04 | 0 | 0 | 1 | | 0 |
| 15128 | 14968193J | | | NIC | 2020-12-21 | 2021-01-12 | 23 | 0 | 0 | | 0 |
| 15129 | 14969230P | | | WF | 2021-05-15 | 2021-05-20 | 0 | 0 | 6 | | 0 |
| 15130 | 14969230P | | | WF | 2021-05-20 | 2021-05-20 | 0 | 0 | 0 | | 0 |
| 15131 | 14969235Q | | | WF | 2022-03-15 | 2022-03-23 | 0 | 0 | 8 | | 0 |
| 15132 | 14969235Q | | | WF | 2022-03-23 | 2022-03-23 | 0 | 0 | 0 | | 0 |
| 15133 | 14969931M | | | WF | 2022-03-22 | 2022-03-22 | 1 | 0 | 0 | | 0 |
| 15134 | 14969931M | | | WF | 2022-03-22 | 2022-04-18 | 27 | 0 | 0 | | 0 |
| 15135 | 14969931M | | | WF | 2022-04-18 | 2022-04-18 | 0 | 0 | 0 | | 0 |
| 15136 | 14970477P | | | WF | 2021-04-21 | 2021-04-21 | | | | | 1 |
| 15137 | 14970477P | | | WF | 2021-04-21 | 2021-04-30 | | | | | 9 |

| | A | C | D | H | K | L | U | V | X | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
| 15138 | 14910477P | | | WF | 2021-04-30 | 2021-04-30 | 1 | | 0 | 0 | 0 |
| 15139 | 14971068L | | | WF | 2020-09-29 | 2020-10-06 | | | | | 8 |
| 15140 | 14971068L | | | WF | 2020-10-06 | 2020-10-06 | 1 | | 0 | 0 | 0 |
| 15141 | 14973628N | | | WF | 2020-08-29 | 2020-09-08 | | | | | 11 |
| 15142 | 14973628N | | | WF | 2020-09-08 | 2020-09-08 | 0 | | 1 | 0 | 0 |
| 15143 | 14975257Y | | | WF | 2020-05-04 | 2020-05-04 | | | | | 1 |
| 15144 | 14975257Y | | | WF | 2020-05-04 | 2020-05-04 | | | | | 1 |
| 15145 | 14975257Y | | | WF | 2020-05-04 | 2020-05-12 | | | | | 8 |
| 15146 | 14975503H | | | WF | 2020-11-12 | 2020-11-12 | 0 | | 0 | 1 | 0 |
| 15147 | 14975503H | | | WF | 2020-11-12 | 2020-11-22 | 0 | | 0 | 10 | 0 |
| 15148 | 14975503H | | | WF | 2020-11-22 | 2020-11-22 | 0 | | 0 | 0 | 0 |
| 15149 | 14975503H | | | WF | 2020-11-29 | 2020-12-12 | | | | | 14 |
| 15150 | 14975503H | | | WF | 2020-12-12 | 2020-12-12 | 0 | | 0 | 1 | 0 |
| 15151 | 14975564Y | | | WF | 2020-06-24 | 2020-06-24 | | | | | 6 |
| 15152 | 14975564Y | | | WF | 2020-06-24 | 2020-06-25 | 0 | | 0 | 2 | 0 |
| 15153 | 14976646Q | | | WF | 2021-07-14 | 2021-07-14 | 1 | | 0 | 0 | 0 |
| 15154 | 14976646Q | | | WF | 2021-07-14 | 2021-07-23 | 9 | | 0 | 0 | 0 |
| 15155 | 14976646Q | | | WF | 2021-07-23 | 2021-07-24 | 1 | | 0 | 0 | 0 |
| 15156 | 14976646Q | | | WF | 2021-12-23 | 2021-12-23 | | | | | 1 |
| 15157 | 14976646Q | | | WF | 2021-12-23 | 2022-01-04 | | | | | 12 |
| 15158 | 14976646Q | | | WF | 2022-01-04 | 2022-01-04 | 1 | | 0 | 0 | 0 |
| 15159 | 14977254K | | | WF | 2021-04-09 | 2021-04-10 | | | | | 2 |
| 15160 | 14977254K | | | WF | 2021-04-10 | 2021-04-19 | | | | | 9 |
| 15161 | 14977254K | | | WF | 2021-04-19 | 2021-04-20 | 2 | | 0 | 0 | 0 |
| 15162 | 14977875H | | | WF | 2021-02-17 | 2021-02-25 | | | | | 9 |
| 15163 | 14977875H | | | WF | 2021-10-11 | 2021-10-21 | 0 | | 0 | 11 | 0 |
| 15164 | 14977875H | | | WF | 2021-10-21 | 2021-10-21 | 0 | | 0 | 0 | 0 |
| 15165 | 14977875H | | | WF | 2022-05-05 | 2022-05-05 | 0 | | 0 | 1 | 0 |
| 15166 | 14977875H | | | WF | 2022-05-05 | 2022-05-27 | 0 | | 0 | 22 | 0 |
| 15167 | 14977875H | | | WF | 2022-05-27 | 2022-05-27 | 0 | | 0 | 0 | 0 |
| 15168 | 14977875H | | | WF | 2022-05-27 | 2022-06-15 | 0 | | 0 | 19 | 0 |
| 15169 | 14977875H | | | WF | 2022-06-15 | 2022-06-15 | 0 | | 0 | 0 | 0 |
| 15170 | 14978923H | | | WF | 2020-05-13 | 2020-05-21 | | | | | 9 |
| 15171 | 14978923H | | | WF | 2020-05-21 | 2020-05-21 | 0 | | 0 | 1 | 0 |
| 15172 | 14980607R | | | WF | 2020-05-19 | 2020-05-19 | 0 | | 0 | 1 | 0 |
| 15173 | 14980607R | | | WF | 2020-05-19 | 2020-05-20 | 0 | | 0 | 1 | 0 |
| 15174 | 14980607R | | | WF | 2020-05-20 | 2020-06-02 | 0 | | 0 | 13 | 0 |
| 15175 | 14980607R | | | WF | 2020-06-02 | 2020-06-02 | 0 | | 0 | 1 | 0 |
| 15176 | 14983085L | | | WF | 2020-07-28 | 2020-07-28 | | | | | 1 |
| 15177 | 14983085L | | | WF | 2020-07-28 | 2020-08-07 | | | | | 10 |
| 15178 | 14983085L | | | WF | 2020-08-07 | 2020-08-07 | 0 | | 1 | 0 | 0 |
| 15179 | 14984400Q | | | WF | 2020-10-22 | 2020-10-22 | | | | | 1 |
| 15180 | 14984400Q | | | WF | 2020-10-22 | 2020-11-04 | | | | | 13 |
| 15181 | 14984400Q | | | WF | 2020-11-04 | 2020-11-04 | 0 | | 0 | 1 | 0 |
| 15182 | 14984646Q | | | WF | 2020-06-01 | 2020-06-01 | | | | | 1 |
| 15183 | 14984646Q | | | WF | 2020-06-01 | 2020-06-10 | | | | | 9 |
| 15184 | 14984646Q | | | WF | 2021-01-15 | 2021-01-29 | 0 | | 0 | 15 | 0 |
| 15185 | 14984646Q | | | WF | 2021-01-29 | 2021-01-29 | 0 | | 0 | 0 | 0 |
| 15186 | 14984646Q | | | WF | 2021-10-10 | 2021-10-10 | | | | | 1 |
| 15187 | 14984646Q | | | WF | 2022-02-02 | 2022-02-11 | | | | | 10 |
| 15188 | 14984646Q | | | WF | 2022-02-11 | 2022-02-11 | 0 | | 0 | 1 | 0 |
| 15189 | 14985729Q | | | WF | 2021-07-28 | 2021-08-05 | | | | | 9 |
| 15190 | 14989797Q | | | WF | 2021-01-24 | 2021-01-24 | 0 | | 0 | 1 | 0 |
| 15191 | 14989797Q | | | WF | 2021-01-24 | 2021-01-27 | 0 | | 0 | 3 | 0 |
| 15192 | 14990047R | | | WF | 2022-05-24 | 2022-05-24 | 1 | | 0 | 0 | 0 |
| 15193 | 14990047R | | | WF | 2022-05-24 | 2022-05-25 | 1 | | 0 | 0 | 0 |
| 15194 | 14990047R | | | WF | 2022-05-25 | 2022-05-26 | 1 | | 0 | 0 | 0 |
| 15195 | 14990047R | | | WF | 2022-05-26 | 2022-05-26 | 0 | | 0 | 0 | 0 |
| 15196 | 14990129N | | | WF | 2021-11-30 | 2021-11-30 | | | | | 2 |
| 15197 | 14990129N | | | WF | 2021-11-30 | 2021-12-04 | | | | | 4 |
| 15198 | 14990129N | | | WF | 2021-12-04 | 2021-12-04 | 0 | | 0 | 1 | 0 |
| 15199 | 14990211Y | | | WF | 2021-10-16 | 2021-10-17 | 0 | | 0 | 2 | 0 |
| 15200 | 14990211Y | | | WF | 2021-10-17 | 2021-10-17 | 0 | | 0 | 0 | 0 |
| 15201 | 14990211Y | | | WF | 2021-10-22 | 2021-10-24 | 0 | | 0 | 3 | 0 |
| 15202 | 14990211Y | | | WF | 2021-10-29 | 2021-10-29 | 0 | | 0 | 1 | 0 |
| 15203 | 14990211Y | | | WF | 2021-10-31 | 2021-10-31 | 0 | | 0 | 2 | 0 |
| 15204 | 14990211Y | | | WF | 2021-11-05 | 2021-11-05 | 0 | | 0 | 1 | 0 |
| 15205 | 14990211Y | | | WF | 2021-11-07 | 2021-11-07 | 0 | | 0 | 2 | 0 |
| 15206 | 14990211Y | | | WF | 2021-11-12 | 2021-11-14 | 0 | | 0 | 3 | 0 |
| 15207 | 14990211Y | | | WF | 2021-11-19 | 2021-11-19 | 0 | | 0 | 1 | 0 |
| 15208 | 14990211Y | | | WF | 2021-11-21 | 2021-11-21 | 0 | | 0 | 2 | 0 |
| 15209 | 14990211Y | | | WF | 2021-11-26 | 2021-11-26 | 0 | | 0 | 1 | 0 |
| 15210 | 14990211Y | | | WF | 2021-11-26 | 2021-11-26 | 0 | | 0 | 0 | 0 |
| 15211 | 14990211Y | | | WF | 2021-11-26 | 2021-11-27 | 0 | | 0 | 1 | 0 |
| 15212 | 14990705Y | | | WF | 2021-02-28 | 2021-03-08 | | | | | 9 |
| 15213 | 14990705Y | | | WF | 2021-03-08 | 2021-03-08 | 0 | | 0 | 1 | 0 |
| 15214 | 14991265Y | | | WF | 2020-06-12 | 2020-06-25 | 0 | | 0 | 14 | 0 |
| 15215 | 14991265Y | | | WF | 2020-06-25 | 2020-06-26 | 0 | | 0 | 2 | 0 |
| 15216 | 14993951P | | | WF | 2020-06-26 | 2020-07-07 | 0 | | 0 | 12 | 0 |
| 15217 | 14993951P | | | WF | 2020-07-07 | 2020-07-07 | 0 | | 0 | 0 | 0 |
| 15218 | 15005594Y | | | WF | 2022-05-02 | 2022-05-15 | | | | | 14 |
| 15219 | 15005598R | | | WF | 2020-12-08 | 2020-12-09 | 0 | 12 | 0 | 0 | 0 |
| 15220 | 15005598R | | | WF | 2020-12-09 | 2020-12-12 | 0 | 1 | 0 | 0 | 0 |
| 15221 | 15006417K | | | WF | 2021-02-25 | 2021-03-06 | | | | | 10 |
| 15222 | 15006417K | | | WF | 2021-03-06 | 2021-03-06 | 0 | | 0 | 1 | 0 |
| 15223 | 15012451Q | | | WF | 2020-07-25 | 2020-08-01 | | | | | 8 |
| 15224 | 15012451Q | | | WF | 2020-08-01 | 2020-08-01 | 0 | | 0 | 0 | 0 |
| 15225 | 15020562N | | | WF | 2021-01-30 | 2021-01-30 | | | | | 1 |

| # | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15226 | 15020562N | | | WF | 2021-01-30 | 2021-02-10 | | | | | 11 |
| 15227 | 15020562N | | | WF | 2021-02-10 | 2021-02-10 | 0 | 1 | 0 | | 0 |
| 15228 | 15020581H | | | WF | 2020-08-10 | 2020-08-12 | | | | | 3 |
| 15229 | 15020581H | | | WF | 2020-08-12 | 2020-08-12 | | | | | 0 |
| 15230 | 15020965Z | | | WF | 2020-08-05 | 2020-08-05 | | | | | 1 |
| 15231 | 15020965Z | | | WF | 2020-08-05 | 2020-08-14 | | | | | 9 |
| 15232 | 15020965Z | | | WF | 2020-08-14 | 2020-08-14 | 0 | 0 | 1 | | 0 |
| 15233 | 15021044Z | | | WF | 2020-08-21 | 2020-08-21 | | | | | 1 |
| 15234 | 15021044Z | | | WF | 2020-08-21 | 2020-08-31 | | | | | 10 |
| 15235 | 15021044Z | | | WF | 2020-08-31 | 2020-08-31 | 0 | 0 | 1 | | 0 |
| 15236 | 15027780N | | | WF | 2021-04-09 | 2021-04-10 | 0 | 0 | 2 | | 0 |
| 15237 | 15027780N | | | WF | 2021-04-10 | 2021-04-13 | 0 | 0 | 3 | | 0 |
| 15238 | 15027780N | | | WF | 2021-04-13 | 2021-04-15 | 0 | 0 | 2 | | 0 |
| 15239 | 15027780N | | | WF | 2021-04-15 | 2021-04-15 | 0 | 0 | 0 | | 0 |
| 15240 | 15028294Y | | | NIC | 2020-11-02 | 2020-11-04 | 0 | 0 | 3 | | 0 |
| 15241 | 15028294Y | | | NIC | 2021-12-28 | 2022-01-11 | 0 | 0 | 15 | | 0 |
| 15242 | 15028498M | | | WF | 2020-08-15 | 2020-08-27 | | | | | 13 |
| 15243 | 15032555N | | | WF | 2022-03-09 | 2022-03-14 | 6 | 0 | 0 | | 0 |
| 15244 | 15032555N | | | WF | 2022-03-16 | 2022-03-21 | 6 | 0 | 0 | | 0 |
| 15245 | 15032555N | | | WF | 2022-03-21 | 2022-03-21 | 0 | 0 | 0 | | 0 |
| 15246 | 15032555N | | | WF | 2022-03-21 | 2022-03-31 | 10 | 0 | 0 | | 0 |
| 15247 | 15034768K | | | WF | 2020-08-24 | 2020-08-24 | | | | | 1 |
| 15248 | 15034768K | | | WF | 2020-08-24 | 2020-08-28 | | | | | 4 |
| 15249 | 15038511H | | | WF | 2020-08-30 | 2020-08-30 | | | | | 1 |
| 15250 | 15038511H | | | WF | 2020-08-30 | 2020-09-01 | | | | | 2 |
| 15251 | 15038511H | | | WF | 2020-09-01 | 2020-09-02 | 0 | 0 | 2 | | 0 |
| 15252 | 15040668R | | | WF | 2020-12-04 | 2020-12-04 | 1 | 0 | 0 | | 0 |
| 15253 | 15040668R | | | WF | 2020-12-04 | 2020-12-15 | 11 | 0 | 0 | | 0 |
| 15254 | 15040668R | | | WF | 2020-12-15 | 2020-12-15 | 0 | 0 | 0 | | 0 |
| 15255 | 15041956H | | | WF | 2020-10-20 | 2020-11-03 | 0 | 15 | 0 | | 0 |
| 15256 | 15041956H | | | WF | 2020-11-03 | 2020-11-03 | 0 | 0 | 0 | | 0 |
| 15257 | 15042516R | | | WF | 2021-02-14 | 2021-02-26 | | | | | 13 |
| 15258 | 15042516R | | | WF | 2021-02-26 | 2021-02-26 | 1 | 0 | 0 | | 0 |
| 15259 | 15043648K | | | WF | 2021-03-09 | 2021-03-09 | | | | | 1 |
| 15260 | 15043648K | | | WF | 2021-03-09 | 2021-03-13 | | | | | 4 |
| 15261 | 15043648K | | | WF | 2021-03-13 | 2021-03-13 | 0 | 0 | 1 | | 0 |
| 15262 | 15045243J | | | WF | 2021-12-16 | 2021-12-16 | | | | | 1 |
| 15263 | 15045243J | | | WF | 2021-12-16 | 2021-12-16 | | | | | 12 |
| 15264 | 15045243J | | | WF | 2021-12-28 | 2021-12-28 | 1 | 0 | 0 | | 0 |
| 15265 | 15045905J | | | WF | 2021-12-08 | 2021-12-08 | | | | | 1 |
| 15266 | 15045905J | | | WF | 2021-12-08 | 2021-12-16 | | | | | 8 |
| 15267 | 15045905J | | | WF | 2021-12-16 | 2021-12-16 | 1 | 0 | 0 | | 0 |
| 15268 | 15048259L | | | WF | 2020-10-08 | 2020-10-08 | | | | | 1 |
| 15269 | 15048259L | | | WF | 2020-10-08 | 2020-10-11 | | | | | 3 |
| 15270 | 15048259L | | | WF | 2020-10-11 | 2020-10-11 | 0 | 1 | 0 | | 0 |
| 15271 | 15048259L | | | NIC | 2021-12-03 | 2022-01-31 | 0 | 0 | 60 | | 0 |
| 15272 | 15048259L | | | NIC | 2022-01-31 | 2022-02-04 | 0 | 0 | 4 | | 0 |
| 15273 | 15048259L | | | NIC | 2022-06-10 | 2022-06-30 | 0 | 0 | 21 | | 0 |
| 15274 | 15049221M | | | WF | 2020-09-13 | 2020-09-13 | 0 | 0 | 1 | | 0 |
| 15275 | 15049221M | | | WF | 2020-09-13 | 2020-09-17 | 0 | 0 | 4 | | 0 |
| 15276 | 15049710L | | | WF | 2021-01-12 | 2021-01-12 | 0 | 0 | 1 | | 0 |
| 15277 | 15049710L | | | WF | 2021-01-12 | 2021-01-16 | 0 | 0 | 4 | | 0 |
| 15278 | 15049710L | | | WF | 2021-01-16 | 2021-01-16 | 0 | 0 | 0 | | 0 |
| 15279 | 15049763H | | | WF | 2021-05-26 | 2021-05-26 | 1 | 0 | 0 | | 0 |
| 15280 | 15049763H | | | WF | 2021-05-26 | 2021-06-03 | 8 | 0 | 0 | | 0 |
| 15281 | 15049763H | | | WF | 2021-12-21 | 2021-12-21 | 1 | 0 | 0 | | 0 |
| 15282 | 15049763H | | | WF | 2021-12-21 | 2021-12-31 | 10 | 0 | 0 | | 0 |
| 15283 | 15049763H | | | WF | 2021-12-31 | 2021-12-31 | 0 | 0 | 0 | | 0 |
| 15284 | 15049768Z | | | WF | 2021-03-23 | 2021-03-24 | | | | | |
| 15285 | 15049768Z | | | WF | 2021-03-24 | 2021-03-24 | 0 | 0 | 0 | | 0 |
| 15286 | 15049768Z | | | WF | 2021-03-30 | 2021-04-02 | | | | | 4 |
| 15287 | 15049768Z | | | WF | 2021-04-02 | 2021-04-02 | 0 | 0 | 1 | | 0 |
| 15288 | 15049768Z | | | WF | 2021-04-02 | 2021-04-04 | 0 | 0 | 2 | | 0 |
| 15289 | 15049768Z | | | WF | 2021-04-04 | 2021-04-04 | 0 | 0 | 0 | | 0 |
| 15290 | 15054214Y | | | WF | 2021-01-07 | 2021-01-07 | | | | | 1 |
| 15291 | 15054214Y | | | WF | 2021-01-07 | 2021-01-12 | | | | | 5 |
| 15292 | 15054214Y | | | WF | 2021-01-12 | 2021-01-12 | 0 | 0 | 1 | | 0 |
| 15293 | 15059274J | | | WF | 2020-11-19 | 2020-11-28 | | | | | 10 |
| 15294 | 15059274J | | | WF | 2020-11-28 | 2020-11-28 | 0 | 1 | 0 | | 0 |
| 15295 | 15059274J | | | WF | 2021-01-06 | 2021-01-11 | | | | | 6 |
| 15296 | 15059274J | | | WF | 2021-01-11 | 2021-01-11 | 0 | 1 | 0 | | 0 |
| 15297 | 15059274J | | | WF | 2021-09-14 | 2021-09-15 | 0 | 2 | 0 | | 0 |
| 15298 | 15059274J | | | WF | 2021-10-18 | 2021-10-19 | 0 | 2 | 0 | | 0 |
| 15299 | 15059274J | | | WF | 2021-10-19 | 2021-10-23 | 0 | 4 | 0 | | 0 |
| 15300 | 15059274J | | | WF | 2021-10-23 | 2021-10-24 | 0 | 1 | 0 | | 0 |
| 15301 | 15060917R | | | WF | 2020-10-22 | 2020-10-22 | | | | | 1 |
| 15302 | 15060917R | | | WF | 2020-10-22 | 2020-11-04 | | | | | 13 |
| 15303 | 15060917R | | | WF | 2020-11-04 | 2020-11-04 | 0 | 0 | 1 | | 0 |
| 15304 | 15064053R | | | WF | 2021-03-15 | 2021-03-15 | | | | | 1 |
| 15305 | 15064053R | | | WF | 2021-03-15 | 2021-03-25 | | | | | 10 |
| 15306 | 15064053R | | | WF | 2021-03-25 | 2021-03-25 | 1 | 0 | 0 | | 0 |
| 15307 | 15067454M | | | WF | 2020-12-18 | 2020-12-27 | | | | | 10 |
| 15308 | 15067454M | | | WF | 2020-12-27 | 2020-12-27 | 0 | 0 | 1 | | 0 |
| 15309 | 15067797K | | | WF | 2020-10-07 | 2020-10-07 | | | | | 1 |
| 15310 | 15069831R | | | WF | 2020-10-10 | 2020-10-10 | 1 | 0 | 0 | | 0 |
| 15311 | 15069831R | | | WF | 2020-10-10 | 2020-10-14 | 4 | 0 | 0 | | 0 |
| 15312 | 15073933Y | | | WF | 2020-10-16 | 2020-10-16 | 2 | 0 | 0 | | 0 |
| 15313 | 15073933Y | | | WF | 2020-10-17 | 2020-10-18 | 1 | 0 | 0 | | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 15073933Y | | | NIC | 2021-12-19 | 2022-01-13 | 26 | | | | |
| 15073933Y | | | NIC | 2022-01-13 | 2022-04-07 | 84 | | | | |
| 15073933Y | | | NIC | 2022-05-31 | 2022-06-30 | 31 | | 0 | 0 | 0 |
| 15074930P | | | WF | 2021-09-01 | 2021-09-01 | 1 | 0 | 0 | 0 | 0 |
| 15074930P | | | WF | 2021-09-01 | 2021-09-17 | 16 | 0 | 0 | 0 | 0 |
| 15074930P | | | WF | 2021-09-17 | 2021-09-18 | 1 | 0 | 0 | 0 | 0 |
| 15075338J | | | WF | 2021-07-05 | 2021-07-05 | | | | | 1 |
| 15075338J | | | WF | 2021-07-05 | 2021-07-16 | | | | | 11 |
| 15075338J | | | WF | 2021-07-16 | 2021-07-16 | 0 | 0 | 0 | 0 | 0 |
| 15076845K | | | WF | 2020-10-18 | 2020-11-03 | 0 | | 0 | 1 | 0 |
| 15076845K | | | WF | 2020-11-03 | 2020-11-03 | 0 | | 0 | 0 | 0 |
| 15076845K | | | WF | 2020-12-01 | 2020-12-01 | | | | | 1 |
| 15076845K | | | WF | 2020-12-08 | 2020-12-08 | | | | | 7 |
| 15076845K | | | WF | 2020-12-08 | 2020-12-08 | 0 | | 0 | 1 | 0 |
| 15076845K | | | WF | 2021-02-13 | 2021-02-13 | | | | | 2 |
| 15076845K | | | WF | 2021-02-19 | 2021-02-19 | | | | | 6 |
| 15076845K | | | WF | 2021-02-19 | 2021-02-19 | 0 | | 0 | 1 | 0 |
| 15077707Y | | | WF | 2020-10-21 | 2020-11-04 | 15 | 0 | 0 | 0 | 0 |
| 15077707Y | | | WF | 2020-11-04 | 2020-11-06 | 2 | 0 | 0 | 0 | 0 |
| 15077707Y | | | WF | 2020-11-06 | 2020-11-06 | 0 | 0 | 0 | 0 | 0 |
| 15077740M | | | WF | 2021-05-21 | 2021-05-21 | | | | | 1 |
| 15077740M | | | WF | 2021-05-21 | 2021-05-21 | | | | | 0 |
| 15079749R | | | WF | 2021-07-25 | 2021-07-31 | | | | | 7 |
| 15080761Q | | | WF | 2021-05-12 | 2021-05-12 | | | | | 1 |
| 15080761Q | | | WF | 2021-05-21 | 2021-05-21 | | | | | 9 |
| 15080761Q | | | WF | 2021-05-21 | 2021-05-22 | 0 | | 0 | 2 | 0 |
| 15082674P | | | WF | 2020-10-24 | 2020-10-26 | 0 | | 0 | 3 | 0 |
| 15082674P | | | WF | 2020-10-26 | 2020-10-26 | 0 | | 0 | 0 | 0 |
| 15083322Y | | | WF | 2020-12-23 | 2020-12-23 | | | | | 1 |
| 15083322Y | | | WF | 2020-12-23 | 2020-12-28 | | | | | 5 |
| 15083322Y | | | WF | 2020-12-28 | 2020-12-28 | 0 | | 1 | 0 | 0 |
| 15086230H | | | WF | 2021-01-01 | 2021-01-01 | | | | | 1 |
| 15086230H | | | WF | 2021-01-01 | 2021-01-07 | | | | | 6 |
| 15086230H | | | WF | 2021-01-07 | 2021-01-07 | 0 | | 1 | 0 | 0 |
| 15090361Q | | | WF | 2020-11-05 | 2020-11-06 | 0 | | 0 | 2 | 0 |
| 15090361Q | | | WF | 2020-11-06 | 2020-11-06 | 0 | | 0 | 0 | 0 |
| 15090561L | | | WF | 2020-11-05 | 2020-11-06 | | | | | 2 |
| 15090561L | | | WF | 2020-11-06 | 2020-11-18 | | | | | 12 |
| 15090561L | | | WF | 2020-11-18 | 2020-11-18 | 0 | | 0 | 1 | 0 |
| 15093865Z | | | WF | 2020-11-18 | 2020-11-30 | | | | | 13 |
| 15093865Z | | | WF | 2020-11-30 | 2020-11-30 | 0 | | 0 | 1 | 0 |
| 15093865Z | | | WF | 2021-03-27 | 2021-04-01 | 0 | | 0 | 6 | 0 |
| 15093865Z | | | WF | 2021-04-01 | 2021-04-02 | 0 | | 0 | 1 | 0 |
| 15093897Y | | | WF | 2021-08-20 | 2021-08-27 | | | | | 8 |
| 15093897Y | | | WF | 2021-08-27 | 2021-08-28 | 0 | | 0 | 2 | 0 |
| 15099033Y | | | WF | 2021-01-25 | 2021-01-25 | | | | | 1 |
| 15099033Y | | | WF | 2021-01-25 | 2021-02-05 | | | | | 11 |
| 15099033Y | | | WF | 2021-02-05 | 2021-02-05 | 0 | | 0 | 1 | 0 |
| 15103609L | | | WF | 2020-11-21 | 2020-11-23 | 0 | | 0 | 3 | 0 |
| 15103609L | | | WF | 2020-11-23 | 2020-11-23 | 0 | | 0 | 0 | 0 |
| 15106295L | | | WF | 2021-09-09 | 2021-09-09 | | | | | 1 |
| 15106295L | | | WF | 2021-09-09 | 2021-09-17 | | | | | 8 |
| 15106295L | | | WF | 2021-09-17 | 2021-09-17 | 0 | | 0 | 1 | 0 |
| 15107746R | | | WF | 2021-01-20 | 2021-01-29 | 0 | | 0 | 10 | 0 |
| 15107746R | | | WF | 2021-01-29 | 2021-01-29 | 0 | | 0 | 0 | 0 |
| 15108231L | | | WF | 2021-01-04 | 2021-01-08 | 0 | | 5 | 0 | 0 |
| 15108231L | | | WF | 2021-01-08 | 2021-01-12 | 0 | | 4 | 0 | 0 |
| 15108231L | | | WF | 2021-01-12 | 2021-01-12 | 0 | | 0 | 0 | 0 |
| 15113336Z | | | WF | 2021-02-14 | 2021-02-15 | | | | | 2 |
| 15113336Z | | | WF | 2021-02-15 | 2021-02-15 | | | | | 1 |
| 15119047H | | | WF | 2021-02-07 | 2021-02-15 | | | | | 9 |
| 15119047H | | | WF | 2021-02-15 | 2021-02-15 | 0 | | 0 | 1 | 0 |
| 15119115P | | | NIC | 2021-05-14 | 2021-09-02 | 112 | 0 | 0 | 0 | 0 |
| 15119115P | | | NIC | 2021-09-02 | 2021-10-15 | 43 | 0 | 0 | 0 | 0 |
| 15119115P | | | NIC | 2021-10-29 | 2021-11-04 | 7 | 0 | 0 | 0 | 0 |
| 15119115P | | | NIC | 2021-11-04 | 2021-11-09 | 5 | 0 | 0 | 0 | 0 |
| 15119115P | | | NIC | 2021-11-09 | 2021-11-17 | 8 | 0 | 0 | 0 | 0 |
| 15119115P | | | NIC | 2021-11-17 | 2021-12-02 | 15 | 0 | 0 | 0 | 0 |
| 15119115P | | | WF | 2022-02-20 | 2022-02-24 | 5 | 0 | 0 | 0 | 0 |
| 15119115P | | | WF | 2022-02-24 | 2022-02-24 | 0 | 0 | 0 | 0 | 0 |
| 15120935L | | | WF | 2021-10-02 | 2021-10-08 | | | | | 7 |
| 15120935L | | | WF | 2021-10-08 | 2021-10-08 | 0 | | 0 | 1 | 0 |
| 15120935L | | | WF | 2022-04-15 | 2022-04-16 | | | | | 2 |
| 15120935L | | | WF | 2022-04-16 | 2022-04-17 | | | | | 1 |
| 15120957K | | | WF | 2022-04-05 | 2022-04-25 | 0 | | 0 | 21 | 0 |
| 15120957K | | | WF | 2022-04-25 | 2022-04-25 | 0 | | 0 | 0 | 0 |
| 15122927M | | | WF | 2021-02-07 | 2021-02-07 | | | | | 1 |
| 15122927M | | | WF | 2021-02-07 | 2021-02-14 | | | | | 7 |
| 15122927M | | | WF | 2021-02-14 | 2021-02-14 | 0 | | 0 | 1 | 0 |
| 15124253K | | | WF | 2021-05-05 | 2021-05-10 | | | | | 6 |
| 15129152R | | | WF | 2021-01-02 | 2021-01-02 | | | | | 1 |
| 15129152R | | | WF | 2021-01-02 | 2021-01-15 | | | | | 13 |
| 15129152R | | | WF | 2021-01-15 | 2021-01-15 | 0 | | 1 | 0 | 0 |
| 15130331N | | | WF | 2021-03-11 | 2021-03-22 | | | | | 12 |
| 15130331N | | | WF | 2021-03-22 | 2021-03-23 | 0 | | 0 | 2 | 0 |
| 15131755P | | | WF | 2021-09-23 | 2021-09-23 | 0 | | 0 | 1 | 0 |
| 15131755P | | | WF | 2021-09-23 | 2021-09-30 | 0 | | 0 | 7 | 0 |
| 15131755P | | | WF | 2021-09-30 | 2021-09-30 | 0 | | 0 | 0 | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15402 | 15139653J | | | WF | 2021-07-20 | 2021-07-26 | | | | | 7 |
| 15403 | 15139653J | | | WF | 2021-07-20 | 2021-07-27 | | | | | 0 |
| 15404 | 15140699Q | | | WF | 2021-01-19 | 2021-01-19 | | | 1 | | 0 |
| 15405 | 15140699Q | | | WF | 2021-01-19 | 2021-01-27 | | | 8 | | 0 |
| 15406 | 15146022K | | | WF | 2022-06-02 | 2022-06-02 | 1 | | 0 | | 0 |
| 15407 | 15146022K | | | WF | 2022-06-02 | 2022-06-06 | 4 | | 0 | | 0 |
| 15408 | 15146747N | | | WF | 2022-04-22 | 2022-04-22 | 0 | 1 | 0 | | 0 |
| 15409 | 15146747N | | | WF | 2022-04-22 | 2022-05-06 | 0 | 15 | 0 | | 0 |
| 15410 | 15146747N | | | WF | 2022-05-06 | 2022-05-07 | 0 | 1 | 0 | | 0 |
| 15411 | 15149882R | | | WF | 2021-02-22 | 2021-03-04 | | | | | 11 |
| 15412 | 15149882R | | | WF | 2021-03-04 | 2021-03-04 | 1 | | 0 | | 0 |
| 15413 | 15154036J | | | WF | 2021-02-10 | 2021-02-16 | | | | | 7 |
| 15414 | 15154036J | | | WF | 2021-02-17 | 2021-02-26 | | | | | 10 |
| 15415 | 15154036J | | | WF | 2021-02-26 | 2021-02-26 | 0 | 0 | | 1 | 0 |
| 15416 | 15154036J | | | WF | 2022-05-21 | 2022-05-22 | | | | | 2 |
| 15417 | 15155430R | | | WF | 2021-02-23 | 2021-02-23 | | | | | 1 |
| 15418 | 15155430R | | | WF | 2021-02-23 | 2021-03-02 | | | | | 7 |
| 15419 | 15155430R | | | WF | 2021-03-03 | 2021-03-03 | 0 | 0 | | 2 | 0 |
| 15420 | 15155430R | | | WF | 2021-03-16 | 2021-03-16 | | | | | 1 |
| 15421 | 15155430R | | | WF | 2021-03-16 | 2021-03-27 | | | | | 11 |
| 15422 | 15155430R | | | WF | 2021-03-27 | 2021-03-27 | 0 | 0 | | 1 | 0 |
| 15423 | 15156466K | | | WF | 2022-03-03 | 2022-05-08 | 0 | 0 | | 67 | 0 |
| 15424 | 15156466K | | | WF | 2022-05-08 | 2022-05-08 | 0 | 0 | | 0 | 0 |
| 15425 | 15156466K | | | WF | 2022-05-14 | 2022-05-15 | 0 | 0 | | 2 | 0 |
| 15426 | 15156466K | | | WF | 2022-05-21 | 2022-05-21 | 0 | 0 | | 1 | 0 |
| 15427 | 15156466K | | | WF | 2022-05-21 | 2022-05-22 | 0 | 0 | | 1 | 0 |
| 15428 | 15156466K | | | WF | 2022-05-28 | 2022-05-29 | 0 | 0 | | 2 | 0 |
| 15429 | 15156466K | | | WF | 2022-06-04 | 2022-06-04 | 0 | 0 | | 1 | 0 |
| 15430 | 15156466K | | | WF | 2022-06-04 | 2022-06-05 | 0 | 0 | | 1 | 0 |
| 15431 | 15156466K | | | WF | 2022-06-11 | 2022-06-12 | 0 | 0 | | 2 | 0 |
| 15432 | 15156466K | | | WF | 2022-06-18 | 2022-06-19 | 0 | 0 | | 2 | 0 |
| 15433 | 15156466K | | | WF | 2022-06-25 | 2022-06-25 | 0 | 0 | | 1 | 0 |
| 15434 | 15156466K | | | WF | 2022-06-26 | 2022-06-26 | 0 | 0 | | 1 | 0 |
| 15435 | 15157071K | | | WF | 2021-02-13 | 2021-02-24 | | | | | 12 |
| 15436 | 15157071K | | | WF | 2021-02-24 | 2021-02-24 | 0 | 0 | | 1 | 0 |
| 15437 | 15157914L | | | NIC | 2021-09-21 | 2021-09-28 | 8 | | 0 | | 0 |
| 15438 | 15157914L | | | NIC | 2021-09-28 | 2021-10-21 | 23 | | 0 | | 0 |
| 15439 | 15162471P | | | WF | 2021-03-15 | 2021-03-18 | | | | | 4 |
| 15440 | 15162471P | | | WF | 2021-03-18 | 2021-03-18 | 0 | 0 | | 1 | 0 |
| 15441 | 15164103J | | | WF | 2021-12-13 | 2021-12-21 | | | | | 1 |
| 15442 | 15164103J | | | WF | 2021-12-13 | 2021-12-21 | | | | | 8 |
| 15443 | 15164103J | | | WF | 2021-12-21 | 2021-12-21 | 0 | 0 | | 1 | 0 |
| 15444 | 15165081R | | | WF | 2021-06-02 | 2021-06-10 | | | | | 9 |
| 15445 | 15165081R | | | WF | 2021-06-10 | 2021-06-14 | 0 | 0 | | 5 | 0 |
| 15446 | 15165081R | | | WF | 2021-06-14 | 2021-06-14 | 0 | 0 | | 0 | 0 |
| 15447 | 15165081R | | | WF | 2021-06-26 | 2022-06-02 | | | | | 8 |
| 15448 | 15165081R | | | WF | 2022-06-02 | 2022-06-02 | 0 | 0 | | 1 | 0 |
| 15449 | 15165081R | | | WF | 2022-06-29 | 2022-06-29 | | | | | 1 |
| 15450 | 15165081R | | | WF | 2022-06-29 | 2022-06-29 | | | | | 0 |
| 15451 | 15165081R | | | WF | 2022-06-29 | 2022-06-30 | | | | | 1 |
| 15452 | 15166025R | | | WF | 2022-03-08 | 2022-03-15 | | | | | 8 |
| 15453 | 15166025R | | | WF | 2022-03-15 | 2022-03-15 | 0 | 0 | | 1 | 0 |
| 15454 | 15166043N | | | WF | 2021-03-19 | 2021-03-23 | 0 | 0 | | 5 | 0 |
| 15455 | 15166043N | | | WF | 2021-03-23 | 2021-04-03 | 0 | 0 | | 12 | 0 |
| 15456 | 15166043N | | | WF | 2021-04-03 | 2021-04-03 | 0 | 0 | | 0 | 0 |
| 15457 | 15172515N | | | NIC | 2021-06-09 | 2021-06-15 | 7 | | 0 | | 0 |
| 15458 | 15172515N | | | NIC | 2021-06-15 | 2021-06-21 | 6 | | 0 | | 0 |
| 15459 | 15172515N | | | NIC | 2021-06-21 | 2021-07-13 | 22 | | 0 | | 0 |
| 15460 | 15175019Z | | | WF | 2022-04-14 | 2022-04-14 | | | | | 6 |
| 15461 | 15175019Z | | | WF | 2022-04-14 | 2022-04-14 | 1 | | 0 | | 0 |
| 15462 | 15175019Z | | | WF | 2022-04-14 | 2022-04-18 | 4 | | 0 | | 0 |
| 15463 | 15175019Z | | | WF | 2022-04-22 | 2022-04-27 | 6 | | 0 | | 0 |
| 15464 | 15175019Z | | | WF | 2022-04-27 | 2022-04-27 | 0 | | 0 | | 0 |
| 15465 | 15175019Z | | | WF | 2022-04-28 | 2022-05-09 | 12 | | 0 | | 0 |
| 15466 | 15175019Z | | | WF | 2022-05-09 | 2022-05-19 | 10 | | 0 | | 0 |
| 15467 | 15175019Z | | | WF | 2022-05-19 | 2022-05-19 | 0 | | 0 | | 0 |
| 15468 | 15176070Z | | | WF | 2022-02-24 | 2022-02-24 | | | | | 1 |
| 15469 | 15176070Z | | | WF | 2022-02-24 | 2022-03-06 | | | | | 10 |
| 15470 | 15176070Z | | | WF | 2022-03-06 | 2022-03-06 | 1 | | 0 | | 0 |
| 15471 | 15177552L | | | WF | 2021-03-13 | 2021-03-19 | 0 | 0 | | 7 | 0 |
| 15472 | 15177552L | | | WF | 2021-03-19 | 2021-04-01 | 0 | 0 | | 14 | 0 |
| 15473 | 15177552L | | | WF | 2021-04-01 | 2021-04-01 | 0 | 0 | | 0 | 0 |
| 15474 | 15177552L | | | WF | 2021-10-16 | 2021-10-25 | | | | | 10 |
| 15475 | 15177552L | | | WF | 2021-10-25 | 2021-10-25 | 0 | 0 | | 1 | 0 |
| 15476 | 15177552L | | | WF | 2022-03-10 | 2022-06-30 | 0 | 0 | | 113 | 0 |
| 15477 | 15180726N | | | WF | 2021-12-07 | 2021-12-14 | | | | | 8 |
| 15478 | 15180726N | | | WF | 2021-12-14 | 2021-12-14 | 0 | 0 | | 1 | 0 |
| 15479 | 15182541K | | | WF | 2021-11-18 | 2021-11-28 | | | | | 11 |
| 15480 | 15182541K | | | WF | 2021-11-28 | 2021-11-28 | 1 | | 0 | | 0 |
| 15481 | 15184577J | | | WF | 2021-04-15 | 2021-04-20 | 6 | | 0 | | 0 |
| 15482 | 15184577J | | | WF | 2021-04-20 | 2021-04-20 | 0 | | 0 | | 0 |
| 15483 | 15188017J | | | WF | 2022-02-22 | 2022-02-22 | 0 | 0 | | 6 | 0 |
| 15484 | 15188017J | | | WF | 2022-02-22 | 2022-02-22 | 0 | 0 | | 0 | 0 |
| 15485 | 15192912L | | | WF | 2021-04-01 | 2021-04-01 | 0 | 0 | | 1 | 0 |
| 15486 | 15192912L | | | WF | 2021-04-01 | 2021-04-01 | 0 | 0 | | 0 | 0 |
| 15487 | 15192912L | | | WF | 2021-04-01 | 2021-04-11 | 0 | 0 | | 10 | 0 |
| 15488 | 15192912L | | | WF | 2021-04-11 | 2021-04-11 | 0 | 0 | | 0 | 0 |
| 15489 | 15195141R | | | NIC | 2022-03-07 | 2022-04-05 | 30 | | 0 | | 0 |

| NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 15195141R | | | NIC | 2022-05-11 | 2022-05-15 | 5 | 0 | 0 | | 0 |
| 15195141R | | | NIC | 2022-06-08 | 2022-06-10 | 3 | 0 | 0 | | 0 |
| 15197676L | | | WF | 2022-04-09 | 2022-04-13 | | | | | 5 |
| 15197676L | | | WF | 2022-04-13 | 2022-04-13 | 0 | 0 | 1 | | 0 |
| 15197676L | | | WF | 2022-04-30 | 2022-05-31 | 0 | 0 | 32 | | 0 |
| 15197676L | | | WF | 2022-05-31 | 2022-05-31 | 0 | 0 | 0 | | 0 |
| 15197676L | | | WF | 2022-05-31 | 2022-06-01 | 0 | 0 | 0 | | 0 |
| 15197676L | | | WF | 2022-06-01 | 2022-06-02 | 0 | 0 | 1 | | 0 |
| 15197676L | | | WF | 2022-06-02 | 2022-06-14 | 0 | 0 | 12 | | 0 |
| 15197676L | | | WF | 2022-06-30 | 2022-06-30 | | | | | 1 |
| 15201686Z | | | WF | 2021-04-13 | 2021-04-13 | 1 | 0 | 0 | | 0 |
| 15213517L | | | WF | 2021-12-27 | 2021-12-27 | | | | | 1 |
| 15213517L | | | WF | 2021-12-27 | 2022-01-06 | | | | | 10 |
| 15213517L | | | WF | 2022-01-06 | 2022-01-06 | 0 | 1 | 0 | | 0 |
| 15221760L | | | WF | 2021-09-01 | 2021-09-01 | 0 | 0 | 1 | | 0 |
| 15221760L | | | WF | 2021-09-01 | 2021-09-15 | 5 | 0 | 9 | | 0 |
| 15221760L | | | WF | 2021-09-15 | 2021-09-15 | 0 | 0 | 0 | | 0 |
| 15221835Q | | | WF | 2021-05-24 | 2021-05-26 | | | | | 3 |
| 15223493H | | | WF | 2022-06-05 | 2022-06-06 | | | | | 2 |
| 15223493H | | | WF | 2022-06-06 | 2022-06-06 | | | | | 0 |
| 15223493H | | | WF | 2022-06-06 | 2022-06-14 | | | | | 8 |
| 15223493H | | | WF | 2022-06-14 | 2022-06-14 | 1 | 0 | 0 | | 0 |
| 15226720N | | | WF | 2021-05-17 | 2021-05-25 | | | | | 9 |
| 15226720N | | | WF | 2021-05-25 | 2021-05-27 | 0 | 0 | 3 | | 0 |
| 15226881M | | | WF | 2021-12-10 | 2021-12-10 | 0 | 0 | 1 | | 0 |
| 15227893K | | | WF | 2021-05-17 | 2021-05-17 | 0 | 0 | 1 | | 0 |
| 15227893K | | | WF | 2021-05-17 | 2021-05-31 | 0 | 0 | 15 | | 0 |
| 15227893K | | | WF | 2021-05-31 | 2021-05-31 | 0 | 0 | 0 | | 0 |
| 15227893K | | | WF | 2021-05-31 | 2021-06-01 | 0 | 0 | 1 | | 0 |
| 15227893K | | | WF | 2021-06-01 | 2021-06-01 | 0 | 0 | 0 | | 0 |
| 15228022L | | | WF | 2021-07-25 | 2021-07-25 | | | | | 1 |
| 15228022L | | | WF | 2021-07-25 | 2021-07-30 | | | | | 5 |
| 15228022L | | | WF | 2021-07-30 | 2021-07-30 | 0 | 0 | 1 | | 0 |
| 15228516L | | | NIC | 2022-04-10 | 2022-04-18 | 9 | 0 | 0 | | 0 |
| 15228817H | | | WF | 2021-05-19 | 2021-05-19 | 0 | 0 | 1 | | 0 |
| 15228817H | | | WF | 2021-05-19 | 2021-06-02 | 0 | 0 | 15 | | 0 |
| 15228817H | | | WF | 2021-06-02 | 2021-06-02 | 0 | 0 | 0 | | 0 |
| 15231766L | | | WF | 2021-05-27 | 2021-05-27 | | | | | 1 |
| 15231766L | | | WF | 2021-05-27 | 2021-06-01 | | | | | 5 |
| 15231766L | | | WF | 2021-06-07 | 2021-06-07 | 0 | 0 | 1 | | 0 |
| 15231766L | | | WF | 2021-06-07 | 2021-06-09 | 0 | 0 | 2 | | 0 |
| 15231766L | | | WF | 2021-06-09 | 2021-06-10 | 0 | 0 | 1 | | 0 |
| 15233953R | | | WF | 2021-06-02 | 2021-06-03 | | | | | 2 |
| 15233953R | | | WF | 2021-06-03 | 2021-06-04 | | | | | 1 |
| 15233953R | | | WF | 2021-06-04 | 2021-06-04 | | | | | 0 |
| 15233953R | | | WF | 2021-09-22 | 2021-09-25 | | | | | 4 |
| 15234611M | | | WF | 2022-01-16 | 2022-01-28 | | | | | 13 |
| 15234611M | | | WF | 2022-01-28 | 2022-01-28 | 1 | 0 | 0 | | 0 |
| 15234611M | | | WF | 2022-01-28 | 2022-01-28 | 0 | 0 | 0 | | 0 |
| 15238399M | | | WF | 2021-09-28 | 2021-09-28 | | | | | 1 |
| 15238399M | | | WF | 2021-10-02 | 2021-10-02 | | | | | 4 |
| 15238399M | | | WF | 2021-10-02 | 2021-10-03 | 2 | 0 | 0 | | 0 |
| 15238399M | | | WF | 2022-05-31 | 2022-05-31 | | | | | 1 |
| 15238399M | | | WF | 2022-05-31 | 2022-06-04 | | | | | 4 |
| 15238399M | | | WF | 2022-06-04 | 2022-06-04 | 1 | 0 | 0 | | 0 |
| 15239032Y | | | WF | 2022-01-16 | 2022-02-01 | 0 | 0 | 17 | | 0 |
| 15239032Y | | | WF | 2022-02-01 | 2022-02-01 | 0 | 0 | 0 | | 0 |
| 15247177N | | | WF | 2022-01-15 | 2022-01-19 | | | | | 5 |
| 15247177N | | | WF | 2022-01-19 | 2022-01-19 | 0 | 0 | 1 | | 0 |
| 15247190Z | | | WF | 2021-06-10 | 2021-06-19 | | | | | 10 |
| 15247190Z | | | WF | 2021-06-19 | 2021-06-19 | 0 | 0 | 1 | | 0 |
| 15252547Z | | | WF | 2021-07-21 | 2021-07-21 | | | | | 1 |
| 15252547Z | | | WF | 2021-07-21 | 2021-07-24 | | | | | 3 |
| 15252547Z | | | WF | 2021-07-24 | 2021-07-24 | 0 | 0 | 1 | | 0 |
| 15260841H | | | WF | 2022-04-13 | 2022-04-20 | | | | | 8 |
| 15260841H | | | WF | 2022-04-20 | 2022-04-20 | 1 | 0 | 0 | | 0 |
| 15265715Q | | | WF | 2021-12-11 | 2022-01-13 | 0 | 0 | 34 | | 0 |
| 15265715Q | | | WF | 2022-01-13 | 2022-01-13 | 0 | 0 | 0 | | 0 |
| 15268931H | | | WF | 2021-07-05 | 2021-07-05 | | | | | 1 |
| 15268931H | | | WF | 2021-07-05 | 2021-07-09 | | | | | 4 |
| 15269243R | | | WF | 2022-01-07 | 2022-01-07 | | | | | 1 |
| 15269243R | | | WF | 2022-01-07 | 2022-01-16 | | | | | 9 |
| 15269243R | | | WF | 2022-01-16 | 2022-01-16 | 0 | 0 | 1 | | 0 |
| 15273271H | | | WF | 2021-07-06 | 2021-07-16 | | | | | 11 |
| 15275240L | | | WF | 2022-03-17 | 2022-03-17 | 0 | 0 | 1 | | 0 |
| 15275240L | | | WF | 2022-03-17 | 2022-03-24 | 0 | 0 | 7 | | 0 |
| 15275240L | | | WF | 2022-03-24 | 2022-03-24 | 0 | 0 | 0 | | 0 |
| 15275243Q | | | WF | 2021-07-11 | 2021-07-11 | | | | | 1 |
| 15275243Q | | | WF | 2021-07-11 | 2021-07-19 | | | | | 8 |
| 15275243Q | | | WF | 2021-07-19 | 2021-07-19 | 0 | 0 | 1 | | 0 |
| 15275983K | | | WF | 2021-10-09 | 2021-10-21 | | | | | 13 |
| 15275983K | | | WF | 2021-10-21 | 2021-10-21 | 1 | 0 | 0 | | 0 |
| 15276376H | | | WF | 2021-12-10 | 2021-12-10 | | | | | 1 |
| 15276376H | | | WF | 2021-12-10 | 2021-12-22 | | | | | 12 |
| 15276376H | | | WF | 2021-12-22 | 2021-12-22 | 0 | 0 | 1 | | 0 |
| 15276444P | | | WF | 2021-08-11 | 2021-08-11 | | | | | 1 |
| 15276444P | | | WF | 2021-08-11 | 2021-08-12 | | | | | 1 |
| 15276444P | | | WF | 2022-01-09 | 2022-01-21 | 13 | 0 | 0 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15578 | 15276444P | | | WF | 2022-01-21 | 2022-01-22 | 1 | | 0 | 0 | 0 |
| 15579 | 15276444P | | | WF | 2022-02-05 | 2022-02-08 | | | | | 4 |
| 15580 | 15276444P | | | WF | 2022-02-08 | 2022-02-08 | 1 | | 0 | 0 | 0 |
| 15581 | 15277562J | | | WF | 2022-01-14 | 2022-01-25 | | | | | 12 |
| 15582 | 15277562J | | | WF | 2022-01-25 | 2022-01-25 | 0 | | | 1 | 0 |
| 15583 | 15277584Z | | | WF | 2022-01-19 | 2022-01-25 | | | | | 7 |
| 15584 | 15277584Z | | | WF | 2022-01-25 | 2022-01-25 | 0 | | 0 | 1 | 0 |
| 15585 | 15279049L | | | WF | 2021-07-25 | 2021-07-25 | | | | | 1 |
| 15586 | 15279049L | | | WF | 2021-07-25 | 2021-07-31 | | | | | 6 |
| 15587 | 15280201H | | | WF | 2021-07-20 | 2021-07-30 | | | | | 11 |
| 15588 | 15280201H | | | WF | 2021-07-30 | 2021-07-31 | 2 | | 0 | 0 | 0 |
| 15589 | 15280201H | | | NIC | 2021-10-07 | 2021-10-29 | 23 | | 0 | 0 | 0 |
| 15590 | 15283810Z | | | WF | 2021-07-20 | 2021-07-27 | | | | | 8 |
| 15591 | 15284190Q | | | WF | 2021-07-26 | 2021-07-30 | | | | | 5 |
| 15592 | 15284190Q | | | WF | 2021-07-30 | 2021-07-30 | 0 | | 0 | 1 | 0 |
| 15593 | 15286178J | | | WF | 2022-02-26 | 2022-02-26 | | | | | 1 |
| 15594 | 15286178J | | | WF | 2022-02-26 | 2022-03-11 | | | | | 13 |
| 15595 | 15286178J | | | WF | 2022-03-11 | 2022-03-11 | 0 | | 0 | 1 | 0 |
| 15596 | 15286265L | | | WF | 2022-06-10 | 2022-06-15 | 0 | 2 | 4 | 0 | 0 |
| 15597 | 15291154H | | | WF | 2022-03-16 | 2022-03-16 | 0 | | 0 | 1 | 0 |
| 15598 | 15291154H | | | WF | 2022-03-16 | 2022-03-17 | 0 | | 0 | 1 | 0 |
| 15599 | 15292213M | | | WF | 2021-09-07 | 2021-09-21 | 0 | | 15 | 0 | 0 |
| 15600 | 15292213M | | | WF | 2021-09-21 | 2021-09-21 | 0 | | 0 | 0 | 0 |
| 15601 | 15295400N | | | WF | 2021-09-06 | 2021-09-08 | 0 | 3 | 0 | 0 | 0 |
| 15602 | 15295400N | | | WF | 2021-09-08 | 2021-09-09 | 0 | 1 | 0 | 0 | 0 |
| 15603 | 15296543L | | | WF | 2021-08-07 | 2021-08-10 | | | | | 4 |
| 15604 | 15296567R | | | WF | 2022-01-05 | 2022-01-05 | | | | | 1 |
| 15605 | 15296567R | | | WF | 2022-01-05 | 2022-01-15 | | | | | 10 |
| 15606 | 15296567R | | | WF | 2022-01-15 | 2022-01-15 | 0 | | 0 | 1 | 0 |
| 15607 | 15296567R | | | WF | 2022-01-24 | 2022-02-08 | 0 | | 16 | 0 | 0 |
| 15608 | 15296567R | | | WF | 2022-02-08 | 2022-02-08 | 0 | | 0 | 0 | 0 |
| 15609 | 15297705N | | | WF | 2021-07-30 | 2021-08-11 | 0 | | 13 | 0 | 0 |
| 15610 | 15297705N | | | WF | 2021-08-11 | 2021-08-11 | 0 | | 0 | 0 | 0 |
| 15611 | 15297748N | | | WF | 2021-08-21 | 2021-08-21 | | | | | 1 |
| 15612 | 15297748N | | | WF | 2021-08-21 | 2021-08-31 | | | | | 10 |
| 15613 | 15297748N | | | WF | 2021-08-31 | 2021-08-31 | 0 | | 0 | 1 | 0 |
| 15614 | 15299474M | | | WF | 2021-08-11 | 2021-08-22 | | | | | 12 |
| 15615 | 15299474M | | | WF | 2021-08-22 | 2021-08-22 | 0 | | 0 | 1 | 0 |
| 15616 | 15299474M | | | WF | 2022-01-16 | 2022-01-21 | | | | | 6 |
| 15617 | 15301217N | | | WF | 2022-04-23 | 2022-04-27 | | | | | 5 |
| 15618 | 15301870K | | | WF | 2021-08-17 | 2021-08-17 | | | | | 1 |
| 15619 | 15301870K | | | WF | 2021-08-17 | 2021-08-26 | | | | | 0 |
| 15620 | 15301870K | | | WF | 2021-08-17 | 2021-08-26 | | | | | 9 |
| 15621 | 15301870K | | | WF | 2021-08-26 | 2021-08-27 | 0 | | 2 | 0 | 0 |
| 15622 | 15303843R | | | WF | 2021-09-15 | 2021-09-18 | 0 | | 4 | 0 | 0 |
| 15623 | 15303843R | | | WF | 2021-09-23 | 2021-09-23 | | | | | 1 |
| 15624 | 15303843R | | | WF | 2021-09-23 | 2021-10-03 | | | | | 10 |
| 15625 | 15303843R | | | WF | 2021-10-03 | 2021-10-03 | 0 | | 0 | 1 | 0 |
| 15626 | 15303910Q | | | WF | 2022-01-10 | 2022-01-10 | | | | | 1 |
| 15627 | 15303910Q | | | WF | 2022-01-10 | 2022-01-19 | | | | | 9 |
| 15628 | 15303910Q | | | WF | 2022-01-19 | 2022-01-19 | 0 | 1 | 0 | 0 | 0 |
| 15629 | 15305394Y | | | WF | 2021-08-11 | 2021-08-11 | | | | | 1 |
| 15630 | 15305394Y | | | WF | 2021-08-11 | 2021-08-23 | | | | | 12 |
| 15631 | 15305394Y | | | WF | 2021-08-23 | 2021-08-24 | 0 | | 2 | 0 | 0 |
| 15632 | 15306352H | | | WF | 2021-08-20 | 2021-08-27 | | | | | 8 |
| 15633 | 15306352H | | | WF | 2021-08-28 | 2021-08-28 | 2 | | 0 | 0 | 0 |
| 15634 | 15308375Q | | | WF | 2021-08-18 | 2021-08-18 | | | | | 1 |
| 15635 | 15308375Q | | | WF | 2021-08-18 | 2021-08-24 | | | | | 6 |
| 15636 | 15308375Q | | | WF | 2021-08-24 | 2021-08-24 | 0 | | 0 | 1 | 0 |
| 15637 | 15308610P | | | WF | 2022-06-18 | 2022-06-30 | | | | | 13 |
| 15638 | 15310345Y | | | WF | 2021-08-21 | 2021-08-30 | 10 | | 0 | 0 | 0 |
| 15639 | 15310345Y | | | WF | 2021-08-30 | 2021-08-30 | 0 | | 0 | 0 | 0 |
| 15640 | 15314262L | | | WF | 2021-09-01 | 2021-09-05 | 0 | | 5 | 0 | 0 |
| 15641 | 15314262L | | | WF | 2021-09-05 | 2021-09-05 | 0 | | 0 | 0 | 0 |
| 15642 | 15314262L | | | WF | 2021-09-05 | 2021-09-15 | 0 | | 10 | 0 | 0 |
| 15643 | 15314262L | | | WF | 2021-09-15 | 2021-09-15 | 0 | | 0 | 0 | 0 |
| 15644 | 15315073Q | | | WF | 2021-08-19 | 2021-08-19 | 0 | | 0 | 1 | 0 |
| 15645 | 15315073Q | | | WF | 2021-08-19 | 2021-08-19 | 0 | | 11 | 0 | 0 |
| 15646 | 15315521L | | | WF | 2022-03-13 | 2022-03-15 | | | | | 3 |
| 15647 | 15315521L | | | WF | 2022-03-15 | 2022-03-15 | 1 | | 0 | 0 | 0 |
| 15648 | 15317157J | | | WF | 2021-08-23 | 2021-08-23 | 0 | | 0 | 1 | 0 |
| 15649 | 15317157J | | | WF | 2021-08-23 | 2021-08-25 | 0 | | 2 | 0 | 0 |
| 15650 | 15318437K | | | WF | 2022-03-23 | 2022-04-04 | 0 | | 13 | 0 | 0 |
| 15651 | 15318437K | | | WF | 2022-04-04 | 2022-04-05 | 0 | | 1 | 0 | 0 |
| 15652 | 15320816H | | | WF | 2021-09-28 | 2021-09-28 | | | | | 1 |
| 15653 | 15320816H | | | WF | 2021-09-28 | 2021-10-06 | | | | | 8 |
| 15654 | 15320816H | | | WF | 2021-10-08 | 2021-11-03 | 0 | 21 | 6 | 0 | 0 |
| 15655 | 15320876Q | | | WF | 2021-09-30 | 2021-10-07 | 0 | | 8 | 0 | 0 |
| 15656 | 15320876Q | | | WF | 2021-10-07 | 2021-10-07 | 0 | | 0 | 0 | 0 |
| 15657 | 15321485Z | | | WF | 2021-10-09 | 2021-10-16 | | | | | 8 |
| 15658 | 15321485Z | | | WF | 2021-10-16 | 2021-10-16 | 0 | | 1 | 0 | 0 |
| 15659 | 15323267H | | | WF | 2021-08-26 | 2021-08-26 | 0 | | 1 | 0 | 0 |
| 15660 | 15323267H | | | WF | 2021-08-26 | 2021-09-08 | 0 | | 13 | 0 | 0 |
| 15661 | 15323267H | | | WF | 2021-09-08 | 2021-09-08 | 0 | | 0 | 0 | 0 |
| 15662 | 15325119K | | | WF | 2021-12-29 | 2021-12-29 | | | | | 1 |
| 15663 | 15325119K | | | WF | 2021-12-29 | 2022-01-07 | | | | | 9 |
| 15664 | 15325119K | | | WF | 2022-01-07 | 2022-01-08 | 0 | | 0 | 2 | 0 |
| 15665 | 15333449H | | | WF | 2022-01-06 | 2022-01-10 | | | | | 5 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15666 | 15337969Q | | | NIC | 2022-04-06 | 2022-04-12 | 7 | 0 | 0 | | 0 |
| 15667 | 15341800J | | | WF | 2021-10-24 | 2021-11-09 | 17 | 0 | 0 | | 0 |
| 15668 | 15347420Y | | | WF | 2021-10-20 | 2021-10-22 | | | | | 3 |
| 15669 | 15365613Z | | | NIC | 2022-05-19 | 2022-05-20 | 2 | 0 | 0 | | 0 |
| 15670 | 15365613Z | | | NIC | 2022-05-20 | 2022-05-21 | 1 | 0 | 0 | | 0 |
| 15671 | 15365613Z | | | NIC | 2022-05-21 | 2022-06-07 | 17 | 0 | 0 | | 0 |
| 15672 | 15366422R | | | WF | 2021-10-30 | 2021-11-03 | | | | | 10 |
| 15673 | 15366422R | | | WF | 2021-11-08 | 2021-11-08 | 0 | 0 | 1 | | 0 |
| 15674 | 15366422R | | | WF | 2021-11-12 | 2021-11-24 | | | | | 13 |
| 15675 | 15366422R | | | WF | 2021-11-24 | 2021-11-24 | 0 | 0 | 1 | | 0 |
| 15676 | 15368776K | | | WF | 2021-12-30 | 2021-12-30 | | | | | 1 |
| 15677 | 15368776K | | | WF | 2021-12-30 | 2022-01-08 | | | | | 9 |
| 15678 | 15368776K | | | WF | 2022-01-08 | 2022-01-08 | 1 | 0 | 0 | | 0 |
| 15679 | 15390036P | | | WF | 2021-11-12 | 2021-11-12 | 0 | 0 | 1 | | 0 |
| 15680 | 15390036P | | | WF | 2021-11-12 | 2021-12-10 | 0 | 0 | 28 | | 0 |
| 15681 | 15390036P | | | WF | 2021-12-10 | 2021-12-10 | 0 | 0 | 0 | | 0 |
| 15682 | 15390931Z | | | WF | 2021-11-03 | 2021-11-15 | 0 | 0 | 13 | | 0 |
| 15683 | 15390931Z | | | WF | 2021-11-15 | 2021-11-15 | 0 | 0 | 0 | | 0 |
| 15684 | 15397094P | | | WF | 2021-11-24 | 2021-11-24 | | | | | 1 |
| 15685 | 15397094P | | | WF | 2021-11-24 | 2021-12-03 | | | | | 9 |
| 15686 | 15397094P | | | WF | 2021-12-03 | 2021-12-03 | 0 | 0 | 1 | | 0 |
| 15687 | 15398745Q | | | WF | 2021-12-01 | 2021-12-01 | | | | | 1 |
| 15688 | 15398745Q | | | WF | 2021-12-01 | 2021-12-09 | | | | | 8 |
| 15689 | 15398745Q | | | WF | 2021-12-09 | 2021-12-09 | 1 | 0 | 0 | | 0 |
| 15690 | 15398766R | | | WF | 2021-12-01 | 2021-12-01 | | | | | 1 |
| 15691 | 15398766R | | | WF | 2021-12-01 | 2021-12-09 | | | | | 8 |
| 15692 | 15398766R | | | WF | 2021-12-09 | 2021-12-09 | 0 | 0 | 1 | | 0 |
| 15693 | 15401623J | | | WF | 2021-11-16 | 2021-11-29 | | | | | 14 |
| 15694 | 15401623J | | | WF | 2021-11-29 | 2021-11-29 | 0 | 0 | 1 | | 0 |
| 15695 | 15401630L | | | WF | 2021-11-18 | 2021-11-18 | 0 | 1 | 0 | | 0 |
| 15696 | 15401630L | | | WF | 2021-11-18 | 2021-12-14 | 0 | 27 | 0 | | 0 |
| 15697 | 15401630L | | | WF | 2021-12-14 | 2021-12-14 | 0 | 0 | 0 | | 0 |
| 15698 | 15404000M | | | WF | 2021-11-19 | 2021-11-19 | 0 | 0 | 2 | | 0 |
| 15699 | 15404000M | | | WF | 2021-11-19 | 2021-12-09 | 0 | 0 | 20 | | 0 |
| 15700 | 15404000M | | | WF | 2021-12-09 | 2021-12-09 | 0 | 0 | 0 | | 0 |
| 15701 | 15404000M | | | WF | 2021-12-09 | 2021-12-14 | 0 | 0 | 5 | | 0 |
| 15702 | 15404000M | | | WF | 2021-12-14 | 2021-12-14 | 0 | 0 | 0 | | 0 |
| 15703 | 15405533P | | | WF | 2022-03-11 | 2022-03-11 | | | | | 1 |
| 15704 | 15405533P | | | WF | 2022-03-11 | 2022-03-18 | | | | | 7 |
| 15705 | 15405533P | | | WF | 2022-03-18 | 2022-03-19 | 0 | 0 | 2 | | 0 |
| 15706 | 15407951N | | | WF | 2022-05-10 | 2022-05-21 | | | | | 12 |
| 15707 | 15408456Q | | | WF | 2022-05-21 | 2022-05-21 | | | | | 1 |
| 15708 | 15408456Q | | | WF | 2022-05-21 | 2022-05-31 | | | | | 10 |
| 15709 | 15408456Q | | | WF | 2022-05-31 | 2022-05-31 | 1 | 0 | 0 | | 0 |
| 15710 | 15408462J | | | WF | 2021-12-21 | 2022-01-03 | | | | | 14 |
| 15711 | 15408462J | | | WF | 2022-01-03 | 2022-01-03 | 0 | 0 | 1 | | 0 |
| 15712 | 15408579Q | | | WF | 2022-01-13 | 2022-01-13 | 0 | 0 | 1 | | 0 |
| 15713 | 15411149Z | | | WF | 2021-12-26 | 2022-01-01 | 0 | 0 | 7 | | 0 |
| 15714 | 15411149Z | | | WF | 2022-01-01 | 2022-01-01 | 0 | 0 | 0 | | 0 |
| 15715 | 15412536Y | | | WF | 2021-12-07 | 2021-12-07 | | | | | 1 |
| 15716 | 15412536Y | | | WF | 2021-12-07 | 2021-12-16 | | | | | 9 |
| 15717 | 15412536Y | | | WF | 2021-12-16 | 2021-12-17 | 0 | 0 | 2 | | 0 |
| 15718 | 15425405L | | | WF | 2022-03-21 | 2022-04-03 | | | | | 14 |
| 15719 | 15425405L | | | WF | 2022-04-03 | 2022-04-03 | 0 | 0 | 1 | | 0 |
| 15720 | 15434048Q | | | WF | 2022-01-02 | 2022-01-02 | | | | | 1 |
| 15721 | 15434048Q | | | WF | 2022-01-02 | 2022-01-12 | | | | | 10 |
| 15722 | 15434048Q | | | WF | 2022-01-12 | 2022-01-12 | 0 | 0 | 1 | | 0 |
| 15723 | 15441209Z | | | WF | 2022-06-26 | 2022-06-26 | | | | | 1 |
| 15724 | 15441209Z | | | WF | 2022-06-26 | 2022-06-28 | | | | | 2 |
| 15725 | 15441783Y | | | WF | 2022-02-12 | 2022-02-12 | 0 | 0 | 1 | | 0 |
| 15726 | 15441783Y | | | WF | 2022-02-12 | 2022-03-01 | 0 | 0 | 17 | | 0 |
| 15727 | 15441783Y | | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 0 | | 0 |
| 15728 | 15446457R | | | WF | 2022-02-23 | 2022-03-01 | | | | | 7 |
| 15729 | 15446457R | | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 1 | | 0 |
| 15730 | 15451051K | | | WF | 2022-02-08 | 2022-02-11 | | | | | 4 |
| 15731 | 15451051K | | | WF | 2022-02-11 | 2022-02-21 | | | | | 11 |
| 15732 | 15451051K | | | WF | 2022-02-21 | 2022-02-21 | 0 | 0 | 1 | | 0 |
| 15733 | 15467175M | | | WF | 2022-06-20 | 2022-06-30 | | | | | 11 |
| 15734 | 15467175M | | | WF | 2022-06-30 | 2022-06-30 | 1 | 0 | 0 | | 0 |
| 15735 | 15470609R | | | WF | 2022-05-18 | 2022-05-18 | | | | | 1 |
| 15736 | 15470609R | | | WF | 2022-05-18 | 2022-05-28 | | | | | 10 |
| 15737 | 15470609R | | | WF | 2022-05-28 | 2022-05-28 | 0 | 0 | 1 | | 0 |
| 15738 | 15476399Z | | | WF | 2022-02-25 | 2022-03-01 | | | | | 5 |
| 15739 | 15476399Z | | | WF | 2022-03-01 | 2022-03-01 | 0 | 0 | 1 | | 0 |
| 15740 | 15483317Q | | | WF | 2022-03-19 | 2022-03-26 | | | | | 8 |
| 15741 | 15483317Q | | | WF | 2022-03-26 | 2022-03-26 | 0 | 0 | 1 | | 0 |
| 15742 | 15486877Y | | | WF | 2022-02-26 | 2022-02-26 | 0 | 0 | 1 | | 0 |
| 15743 | 15486877Y | | | WF | 2022-02-26 | 2022-02-27 | 0 | 0 | 1 | | 0 |
| 15744 | 15486913Q | | | WF | 2022-03-01 | 2022-03-01 | | | | | 1 |
| 15745 | 15486913Q | | | WF | 2022-03-01 | 2022-03-08 | | | | | 7 |
| 15746 | 15486913Q | | | WF | 2022-03-08 | 2022-03-08 | 1 | 0 | 0 | | 0 |
| 15747 | 15486913Q | | | WF | 2022-03-09 | 2022-03-09 | 1 | 0 | 0 | | 0 |
| 15748 | 15486913Q | | | WF | 2022-03-09 | 2022-03-09 | 0 | 0 | 0 | | 0 |
| 15749 | 15489276Q | | | WF | 2022-02-27 | 2022-03-02 | 4 | 0 | 0 | | 0 |
| 15750 | 15489276Q | | | WF | 2022-03-02 | 2022-06-30 | 121 | 0 | 0 | | 0 |
| 15751 | 15489316K | | | WF | 2022-04-06 | 2022-04-06 | | | | | 1 |
| 15752 | 15489316K | | | WF | 2022-04-06 | 2022-04-11 | | | | | 5 |
| 15753 | 15489316K | | | WF | 2022-04-11 | 2022-04-11 | 0 | 0 | 1 | | 0 |

| | NYSID | FIRST_NAME | LAST_NAME | FACILITY | START_DT Time Removed | END_DT Time Removed | Youth Days | Non-Youth SMI Days | Ordinary Days | CD Days | Lockdown Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15754 | 15489461Y | | | WF | 2022-03-01 | 2022-03-01 | | | | 1 | |
| 15755 | 15489461Y | | | WF | 2022-03-01 | 2022-03-01 | | | | 0 | |
| 15756 | 15510678J | | | WF | 2022-03-29 | 2022-03-31 | | | | 3 | |
| 15757 | 15511137H | | | WF | 2022-03-29 | 2022-04-07 | | | | 10 | |
| 15758 | 15511137H | | | WF | 2022-04-07 | 2022-04-07 | 1 | 0 | 0 | 0 | |
| 15759 | 15512168K | | | WF | 2022-03-28 | 2022-03-28 | | | | 1 | |
| 15760 | 15512168K | | | WF | 2022-03-28 | 2022-03-29 | | | | 1 | |
| 15761 | 15521121N | | | WF | 2022-04-12 | 2022-04-14 | | | | 3 | |
| 15762 | 15521121N | | | WF | 2022-04-14 | 2022-04-14 | 0 | 0 | 1 | 0 | |
| 15763 | 15535598Z | | | WF | 2022-04-24 | 2022-04-24 | | | | 1 | |
| 15764 | 15535598Z | | | WF | 2022-04-24 | 2022-05-02 | | | | 8 | |
| 15765 | 15536790Y | | | WF | 2022-05-18 | 2022-05-18 | 0 | 0 | 1 | 0 | |
| 15766 | 15536790Y | | | WF | 2022-05-18 | 2022-06-11 | 0 | 0 | 25 | 0 | |
| 15767 | 15536790Y | | | WF | 2022-06-11 | 2022-06-11 | 0 | 0 | 0 | 0 | |
| 15768 | 15566765N | | | WF | 2022-05-26 | 2022-06-06 | | | | 12 | |
| 15769 | 15577318R | | | WF | 2022-06-09 | 2022-06-09 | | | | 1 | |
| 15770 | 15577318R | | | WF | 2022-06-09 | 2022-06-15 | | | | 6 | |
| 15771 | 15577318R | | | WF | 2022-06-15 | 2022-06-15 | 0 | 0 | 1 | 0 | |
| 15772 | 15596199R | | | WF | 2022-06-30 | 2022-06-30 | 1 | 0 | 0 | 0 | |
| 15773 | 15599952M | | | WF | 2022-06-28 | 2022-06-28 | 0 | 0 | 1 | 0 | |
| 15774 | 15599952M | | | WF | 2022-06-28 | 2022-06-30 | 0 | 0 | 2 | 0 | |